You have requested our written opinion (the "Opinion") as to the matters set forth herein. This Opinion considers the fair market value of the Stock Interest, assuming SPCC is a going-concern, as compared to the value of the Consideration.

For purposes of determining the fair market value of the Stock Interest we have solely relied on the valuation prepared by Ernst & Young, LLP ("E&Y"). A copy of such valuation is attached hereto as exhibit A and incorporated herein.

For purposes of this Opinion as its relates to the value of the Stock Interest, the term "fair market value" shall mean the price at which the Stock Interest would change hands between a willing buyer and willing seller, neither being under compulsion to buy or sell and both having a reasonable knowledge of all relevant facts.

For purposes of this Opinion as it relates to the value of the Consideration, the term "value" shall mean the reasonable equivalent of the fair consideration, as of the date of this Opinion, that a seller would accept or that a purchaser would offer in a good faith, arms length negotiation, taking into account the prevailing market conditions, practices and comparable transactions.

It is our understanding that the Company's Board of Directors and any other recipient of this Opinion will consult with and rely solely upon their own legal counsel with respect to the legal effect of said definitions. No representation is made herein, directly or indirectly, as to any legal matter or as to the sufficiency of said definitions for any purpose other than conducting a financial valuation.

The valuation analysis prepared by E&Y and this Opinion should not be construed as a fairness opinion.

Notwithstanding the use of the terms "value", "fair consideration" and "fair market value", we have not been engaged to identify prospective purchasers or to ascertain the actual price at which and terms on which the Stock Interest can currently be sold to an unaffiliated third-party. We express no opinion as to whether the Stock Interest would actually be sold to an unaffiliated third party for the amount we believe to be its fair market value.

In connection with forming our opinion with respect to the value of the Consideration, we have performed such procedures, analyses and inquiries as we have deemed necessary and appropriate under the circumstances. Among other things, we have:

1. analyzed a draft Stock Purchase Agreement, dated January 24, 2003, among AMC, SPHC II Incorporated, SPHC and the Company. We assume that there will not be any material changes contained in the final version of the Stock Purchase Agreement from the draft that we have analyzed;
2. analyzed a draft of the Credit Agreement, dated December 23, 2002, between AMC and Banco Inbursa, S.A. We assume that there will not be any material changes contained in the final version of the Credit Agreement from the draft that we have analyzed;

3. met or spoken with certain members of the senior management of AMC, Grupo Mexico, Grupo Ferroviario Mexicano S.A de C.V. ("GFM") and SPCC to discuss the operations, financial condition, future prospects and projected operations and performance of AMC, Grupo Mexico, GFM and SPCC;

4. met with representatives of the Company and the Company's counsel to discuss certain matters;

5. analyzed a valuation report of the Stock Interest prepared by E & Y dated December 31, 2002 and attached as Exhibit A, and discussed such valuation report with personnel of E&Y;

6. analyzed forecasts and projections prepared by management with respect to SPCC, Grupo Mexico, AMC, and GFM for the years ended December 31, 2003 through 2010;

7. analyzed drafts, as of January 24, 2003, of the terms and conditions of the 7 Year Note, the 8 Year Note and the Guaranty in connection with the 8 Year Note. We assume that there will not be any material changes contained in the final versions of the 7 Year Note, 8 Year Note and the Guaranty from the drafts that we have analyzed;

8. analyzed current market rates and financial criteria underlying various ratings for corporate debt securities;

9. analyzed the terms and conditions of the agreement between AMC and the Company, dated November 30, 2001, in connection with the $41.75 million Promissory Note that will be cancelled per the Debt Cancellation;

10. conducted such other studies as we have deemed appropriate.

We have relied upon and assumed, without independent verification, that the financial forecasts and projections provided to us have been reasonably prepared and reflect the best currently available estimates of the future financial results and condition of AMC, GFM, Grupo Mexico and SPCC, and that there has been no material adverse change in the assets, financial condition, business or prospects of AMC, GFM, Grupo Mexico or SPCC since the date of the most recent financial forecasts and projections made available to us.

We have not independently verified the accuracy and completeness of the information provided to us with respect to AMC, GFM, Grupo Mexico and SPCC and do not assume any responsibility with respect to it. We have not made any physical inspection or independent appraisal of any of the properties or assets (other than the Stock Interest) of the Company, AMC, GFM, Grupo Mexico or SPCC. Our opinion is necessarily based on business, economic, market and other conditions as they exist and can be evaluated by us at the date of this letter.

Per the financial forecasts and projections provided to us, AMC will need additional funds from Grupo Mexico or its affiliates in order to meet its payment obligations under both the 7 Year Note and the 8 Year Note. The 8 Year Note is backed by the Guaranty. However, there is no written agreement between AMC and Grupo Mexico regarding the 7 Year Note. Based on inquiries made of Grupo Mexico, this Opinion assumes and is contingent upon the following: (i) Grupo Mexico having the financial ability to make such funds available to AMC with respect to both the 7 Year Note and the 8 Year Note and; (ii) Grupo Mexico, as the parent of AMC, having the present intention to make such funds available to AMC when necessary in order to permit AMC to meet such obligations.

CONFIDENTIAL

Based upon the foregoing, and in reliance thereon, it is our opinion, as of the date of this letter that, assuming the Transaction is consummated as proposed, the value of the Consideration to be received by the Company for the Stock Interest in connection with the Transaction is greater than the fair market value of the Stock Interest as of December 31, 2002, and therefore, constitutes reasonably equivalent value and fair consideration.

This Opinion is furnished solely for your benefit and may not be relied upon by any other person without our express, prior written consent. Notwithstanding the foregoing, each of Grupo Mexico and AMC is entitled to rely on this opinion letter as though the same were addressed to it. This Opinion is delivered to each recipient subject to the conditions, scope of engagement, limitations and understandings set forth in this Opinion and our engagement letter dated August 15, 2002.

Very truly yours,

*Ernst & Young Corporate Finance LLC*

# Exhibit A to
# Ernst & Young
# Corporate Finance LLC

CONFIDENTIAL

**ERNST & YOUNG LLP**

■ Ernst & Young LLP■
725 South Figueroa Street
Los Angeles, California 90017-5418

Phone: 213 977-3200
www.ey.com

January 21, 2003

The Board of Directors
ASARCO Incorporated
2575 East Camelback Road
Phoenix, Arizona 85016

Ladies and Gentleman:

Pursuant to your request, Ernst & Young LLP ("Ernst & Young"), engaged under a subcontract agreement from Ernst & Young Corporate Finance LLC ("EYCF LLC"), has performed a valuation analysis of 43,348,949 shares (the "Stock Interest") of Class A Common Stock, par value $0.01 per share (the "Class A Common Stock"), of Southern Peru Copper Corporation, a Delaware corporation ("SPCC" or the "Company") owned by Southern Peru Holdings Company, a Delaware corporation ("SPHC"). The Stock Interest constitutes an approximately 54.18% equity interest in the outstanding shares of capital stock of SPCC (assuming conversion of the outstanding shares of Class A Common Stock into shares of SPCC common stock, par value $0.01 per share (the "Common Stock"), on a one-to-one basis). We understand that ASARCO Incorporated ("Asarco") and its wholly-owned subsidiary, SPHC, are considering entering into a transaction (the "Transaction") whereby SPHC will sell the Stock Interest to Asarco's parent, Americas Mining Corporation ("AMC"). We understand that, prior to the delivery of this valuation report, the parties to the Transaction had set a sale price of $765.0 million for the Stock Interest, and we understand that the parties to the Transaction did not use this report to set such price.

The objective of our analysis was to provide a recommendation of the fair market value of the Stock Interest, based upon a valuation of SPCC as a going concern. The Date of Valuation for our analysis is December 31, 2002, and from the Date of Valuation to the date of this report, no factors, including, but not limited to, the current stock price and the current price per pound of copper, have come to our attention which would affect our analysis of the fair market value of the Stock Interest contained herein. We understand that our recommendation of fair market value will be used by management of Asarco and its affiliates and EYCF LLC solely for their determination that the Transaction price is at a reasonably equivalent value. Neither the appraisal letter nor its contents may be referred to or quoted in any registration statement, prospectus, offering memorandum, loan agreement or other agreement or document given to third parties without our prior written consent. Notwithstanding the foregoing, each of Grupo México, S.A. de C.V. ("Grupo Mexico") and AMC is entitled to rely on this letter as though the same were addressed to it. Furthermore, we understand that this letter will be included as an exhibit

   GM_BURNS_010259

**≣ ERNST & YOUNG LLP**

Board of Directors                                                                                  Page 2
ASARCO Incorporated                                                              January 21, 2003

to EYCF LLC's "reasonably equivalent value" recommendation, and that their letter will be included as an exhibit to the Transaction's stock purchase agreement (the "Stock Purchase Agreement"), which will be included as an exhibit to the Consent Decree (the "Consent Decree") to be filed with the United States District Court for the District of Arizona (the "Court"). Furthermore, we understand that this letter will be submitted to the United States Department of Justice (the "DOJ") prior to the filing with the court of, and in connection with the negotiation with the DOJ of, the terms of the Consent Decree and the Stock Purchase Agreement. In addition, we understand that this letter will be disclosed to Asarco's affiliates, including Grupo Mexico, AMC and SPHC, in connection with the Transaction.

This analysis should not be construed as a fairness opinion or investment advice and should not be used as a basis to set a transaction price. We assume no responsibility to negotiate a purchase or sale for the buyer or seller at the recommended value.

For the purpose of this analysis, we have defined fair market value as:

> *...the price at which the Stock Interest would change hands between a willing buyer and willing seller, neither being under compulsion to buy or sell and both having reasonable knowledge of all relevant facts.*

We performed certain procedures, analyses and inquiries as we have deemed necessary and appropriate, including the following:

- Interviews with Asarco and SPCC and their representatives concerning:
  - ◊ the nature and operations of the business of the Company, including the Company's historical financial performance
  - ◊ any existing business plans, future performance estimates, or budgets for the Company
  - ◊ the assumptions underlying the business plans, estimates, or budgets, as well as the risk factors that could affect planned performance;

- Analyses of corporate documents, including charter, by-laws and Agreement Among Certain Stockholders of Southern Peru Copper Corporation (the "Stockholders' Agreement");

- Analysis of research analysts' reports related to SPCC, its competitors, and the copper market;

- Analysis of the industry, as well as the economic and competitive environments in which the Company operates, including copper prices;

- Analysis of the performance and market position of the Company relative to its competitors and/or similar publicly-traded companies;

2

≡ll ERNST & YOUNG LLP

Board of Directors                                                                Page 3
ASARCO Incorporated                                                    January 21, 2003


♦     Analysis of financial data of similar publicly traded companies to develop appropriate valuation
      multiples;

♦     Analysis of various mining transactions to estimate a range of control premiums (as applicable);

♦     Valuation analysis of the Company considering applicable valuation methodologies including:
      ◊     Discounted Cash Flow
      ◊     Guideline Company
      ◊     Similar Transactions;

♦     Preparation of this letter, outlining our recommendation of fair market value and the
      methodologies employed in the analysis.

Our valuation analysis and recommendation of fair market value were based on historical and
prospective information and financial data provided by Asarco and SPCC. We did not independently
investigate or otherwise verify the data provided and do not express an opinion or offer any form of
assurance regarding its accuracy or completeness. We understand that any prospective financial
information provided is based on expectations of competitive and economic environments as they may
impact the future operations of the Company, and that management of Asarco and SPCC has
consistently applied key assumptions during the estimation period and has not omitted any factors that
may be relevant. In addition, Asarco and SPCC and their representatives understand that any such
omissions or misstatements may materially affect our valuation analysis.

As of October 31, 2002, SPCC has 80,008,420 shares outstanding in two classes of stock. There are
65,900,833 shares of Class A Common Stock outstanding, owned by three major shareholders:
SPHC, which owns 43,348,949 shares, representing a 54.18% equity interest in SPCC; Cerro Trading
Company, which owns 11,378,088 shares, representing a 14.22% equity interest in SPCC; and Phelps
Dodge, which owns 11,173,796 shares, representing a 13.97% equity interest in SPCC (in each case
assuming conversion of all shares of Class A Common Stock into Common Stock on a one-to-one
basis). Class A Common Stock is convertible on a one-to-one basis into Common Stock. In certain
circumstances in a combined vote of Class A Common Stock and Common Stock of SPCC, each
share of Class A Common Stock counts as 5 shares of Common Stock. The Stock Interest represents
a 63.08% voting interest in such a combined vote. There are 14,107,587 shares of Common Stock
outstanding, representing 17.63% of the total shares outstanding (assuming conversion of all shares of
Class A Common Stock into Common Stock on a one-to-one basis). Shares of Common Stock trade
on the NYSE under the ticker symbol "PCU".

CONFIDENTIAL

GM_BURNS_010261

**ᴙ ERNST & YOUNG LLP**

Board of Directors                                                    Page 4
ASARCO Incorporated                                          January 21, 2003

SPCC is an integrated producer of copper that operates mining, smelting, and refining facilities in Peru and is one of the 10 largest copper producers in the world. The Company primarily operates two copper mines, the Toquepala and Cuajone, Peru, and a copper smelter and refinery at Ilo, Peru.

**Valuation Methodology**

In the valuation of a controlling interest in a public company, such as the Stock Interest, where the public company is being valued as a "going concern," three general approaches are considered in the determination of value: the Income Approach, the Market Approach, and the Cost Approach. The nature and characteristics of the business and the objective of the engagement indicate which approach, or approaches, are most applicable for valuation purposes.

The *Income Approach*, which most commonly incorporates the use of the Discounted Cash Flow Method, focuses on the income-producing capability of the business enterprise by incorporating the specific operating characteristics of the subject company in a prospective analysis. Additionally, an assessment is made of an appropriate risk adjusted discount rate to apply to estimates of cash flow.

Two commonly-applied methodologies in the *Market Approach* to value are the Guideline Company and the Similar Transactions Methods. The Guideline Company Method focuses on comparing the subject company's risk profile and growth prospects to selected reasonably similar (or "guideline") publicly-traded companies. In the Similar Transactions Method, consideration is given to prices paid in recent transactions that have occurred in the subject company's industry or in related industries.

In the *Cost Approach* to value, also referred to as the Adjusted Net Assets Method, a valuation analysis is performed for a company's identified fixed, financial, and other assets. The derived aggregate value of these assets is then "netted" against the estimated value of all existing and potential liabilities, resulting in an indication of the value of the shareholders' equity.

For purposes of the valuation of SPCC as a going concern, the Income and Market Approaches to value were applied to arrive at a recommendation of fair market value of SPCC as a going concern. Specifically, the Income Approach incorporated the use of the Discounted Cash Flow Method, whereas the Market Approach incorporated the use of the Guideline Company Method. In each case, these Approaches provided a value indication for the entire Company. We multiplied these value indications by SPHC's 54.18% interest to determine the value of the Stock Interest. In addition, we performed a search for relevant merger and acquisition activity (Similar Transactions Method). We also considered the public trading price of SPCC Common Stock as a means of validating the indications of value derived through the Discounted Cash Flow and Guideline Company Methods.

4

CONFIDENTIAL                                          GM_BURNS_010262

**≣Ⅱ ERNST & YOUNG LLP**

Board of Directors                                                    Page 5
ASARCO Incorporated                                          January 21, 2003

It should be noted that we have based our analysis on the most recently available historical data for SPCC (November 30, 2002).

Exhibit B presents the selected income statement data, balance sheet data, and the valuation assumptions used to develop the Company's estimated debt-free cash flow available for distribution. An important assumption used in this analysis was a copper price per pound of $0.80 in 2003 and $0.85 throughout the remainder of the estimation period. In addition, we also applied a discount rate of 9% and a terminal growth rate of 3%.

Exhibit D presents the Guideline Company Method in which the multiples derived from the guideline companies were applied to the operating data for SPCC to arrive at an indication of value.

In the Guideline Company Method, we selected companies we believed to be similar to SPCC. We selected companies based on: (i) business description, (ii) SIC code and primary industry, (iii) sources of revenue, and (iv) size of operation based on revenues generated. Based on the above criteria, we selected the following companies: Phelps Dodge Corp.; Freeport McMoran Copper; Teck Cominco Ltd.; Inco Ltd.; Noranda, Inc.; Falconbridge Ltd.; and Antofagasta PLC.

We also considered the Similar Transactions Method; however, we did not give weight to this analysis as part of our overall value recommendation, as the publicly available data was incomplete and not considered reasonably comparable to derive a meaningful value indication.

Although considered, the Cost Approach was not utilized in the analysis because it does not appropriately reflect the value of the assets based on future earnings or cash flow. The Cost Approach more appropriately produces a value that considers an orderly liquidation scenario, rather than a value as a going concern. While our value indication, using both the Income and Market Approaches, is slightly below book value (similar to certain of the comparable companies), an orderly liquidation of the assets was estimated to have a value less than these value indications, thus indicating that an owner of the Stock Interest would not pursue a strategy of asset liquidation to maximize value.

5

CONFIDENTIAL                                    GM_BURNS_010263

**ᴍ ERNST & YOUNG** LLP

Board of Directors                                        Page 6
ASARCO Incorporated                              January 21, 2003

**Value Recommendation**

Based on our analysis, the recommended fair market value (rounded) as of December 31, 2002, of the Stock Interest[1] is reasonably represented as:

### SIX HUNDRED FORTY MILLION DOLLARS

### OR

### $640,000,000

Please refer to Exhibits A – G for more detail. We appreciate having been given the opportunity to provide Ernst & Young's valuation services to Ernst & Young Corporate Finance LLC and ASARCO Incorporated. Our valuation is subject to the attached statement of limiting conditions and certification. If you have any questions or require additional information please contact Tony Aaron at (213) 977-3364, David Uebelhack at (213) 977-3223 or Mike Tully at (213) 977-3527.

Very truly yours,

*Ernst & Young LLP*

---

[1] SPHC owns 43,348,949 shares of Class A Common Stock. SPCC has 80,008,420 shares outstanding (assuming conversion of all shares of Class A Common Stock on a one-to-one basis).

6

# Certification
## Asarco Incorporated

The undersigned hereby certify that the members of our engagement team have no direct or indirect financial interest in the property that is the subject of this engagement. In addition, the members of our engagement team have no direct or indirect personal interest with respect to the parties involved in the engagement (other than that Ernst & Young Corporate Finance LLC is a wholly-owned subsidiary of Ernst & Young LLP). Furthermore, none of the undersigned individuals have personally visited the subject company and/or subject assets; neither our employment nor our compensation in connection with the letter is in any way contingent on the recommendations reached or values estimated; this letter sets forth all of the assumptions and limiting conditions affecting the analysis, values, and recommendations contained herein; this letter is intended to have been prepared in conformity with, and is subject to, the requirements of the Principles of Appraisal Practice and Code of Ethics of and the Business Valuation Standards of the American Society of Appraisers ("ASA"); this letter is intended to have been prepared in conformity with the Code of Ethics and Standards of Professional Conduct of the Association for Investment Management and Research ("AIMR"); this letter is intended to have been prepared in conformity with the Uniform Standards of Professional Appraisal Practice ("USPAP") as set forth by the Appraisal Standards Board ("ASB") of the Appraisal Foundation; all Senior Members, Fellows, and Life Members of the ASA who have participated in the preparation of this letter are either in compliance with the mandatory recertification requirements of the ASA or are exempt from those requirements; no person other than the undersigned or those acknowledged in the letter prepared the analysis, values, or recommendations set forth in this letter; and, to the best of our knowledge and belief, the statements of fact contained in this letter are true and correct.

| | |
|---|---|
| Michael W. Tully, CFA, ASA | Brendan P. Gallagher |
| Senior Manager | Senior Analyst |
| Ernst & Young LLP | Ernst & Young LLP |
| Accredited Senior Appraiser | |
| American Society of Appraisers | |
| Business Valuation | |

Review Appraisers:

| | |
|---|---|
| David C. Uebelhack, ASA | Anthony V. Aaron, CFA, ASA |
| Valuation Principal | Accredited Senior Appraiser |
| Ernst & Young LLP | Ernst & Young LLP |
| Accredited Senior Appraiser | American Society of Appraisers |
| American Society of Appraisers | Business Valuation |
| Business Valuation | |

i

# Statement of Limiting Conditions

1. Nothing has come to our attention to cause us to believe that the facts and data set forth in this letter are not correct.

2. Provision of valuation recommendations and considerations of the issues described herein are areas of regular valuation practice for which we believe that we have, and hold ourselves out to the public as having, substantial knowledge and experience.  The services provided are limited to such knowledge and experience and do not represent audit, advisory or tax-related services that may otherwise be provided by Ernst & Young LLP.

3. No investigation of the title to the Stock Interest has been made, and the owner's claim to the Stock Interest is assumed to be valid.  No responsibility is assumed for matters of a legal nature, including liens or encumbrances which may be against the Stock Interest, except as specifically stated in the letter.  Notwithstanding the foregoing, each of Grupo Mexico and AMC is entitled to rely on this letter as though the same were addressed to it.  Furthermore, we understand that this letter will be included as an exhibit to EYCF LLC's "reasonably equivalent value" recommendation, and that their letter will be included as an exhibit to the Stock Purchase Agreement, which will be included as an exhibit to the Consent Decree to be filed with the Court.  Furthermore, we understand that this letter will be submitted to the DOJ prior to the filing with the court of, and in connection with the negotiation with the DOJ of, the terms of the Consent Decree and the Stock Purchase Agreement.  Furthermore, we understand that this letter will be disclosed to Asarco's affiliates, including Grupo Mexico, AMC and SPHC, in connection with the Transaction.

4. This letter has been prepared solely for the purpose stated, and should not be used for any other purpose.  Neither this letter nor any portions thereof shall be copied or disseminated through advertising, public relations, news, sales, Securities and Exchange Commission disclosure documents or any other public (or private) media without the express written approval of Ernst & Young LLP.

5. The value recommendation contained herein is not intended to represent the value of the Stock Interest at any time other than the effective date that is specifically stated in this letter; however, from the Date of Valuation to the date of this report, no factors, including, but not limited to, the current stock price and the current price per pound of copper, have come to our attention which would affect our analysis of the fair market value of the Stock Interest contained herein. Changes in market conditions could result in a current value recommendation substantially different than those presented at the stated effective date.  We assume no responsibility for changes in market conditions or for the inability of the owner to locate a purchaser of the Stock Interest at the value stated herein.

CONFIDENTIAL

GM_BURNS_010266

6. No responsibility is assumed for information furnished by others (including management), and such information is believed to be reliable.

7. In the course of our analysis, we were provided by the management of Asarco and SPCC with written information, oral information, and/or data in electronic form (e.g., computer diskettes), related to the structure, operation, and financial performance of the subject company. We have relied upon this information in our analyses and in the preparation of this letter, and have not independently verified its accuracy or completeness.

8. Certain historical financial data used in our valuation engagement were derived from audited and unaudited financial statements of SPCC and are the responsibility of management of Asarco and SPCC. The financial statements include disclosures required by generally accepted accounting principles. Those disclosures required are not repeated herein, and those who are not informed about such matters should refer to the audited financial statements. In addition, certain historical financial data used in our valuation engagement were provided by management of Asarco and SPCC and are unaudited. We have not independently verified the accuracy or completeness of the data provided and do not express an opinion or offer any form of assurance regarding its accuracy or completeness.

9. The estimates of cash flow data of SPCC provided by management of Asarco and SPCC, and included herein, are solely for use in the valuation analysis and are not intended for use as forecasts or projections of future operations. We have not performed an examination or compilation of the accompanying cash flow data in accordance with standards prescribed by the American Institute of Certified Public Accountants, and, accordingly, do not express an opinion or offer any form of assurance on the accompanying cash flow data or their underlying assumptions. Furthermore, there will usually be differences between estimated and actual results because events and circumstances frequently do not occur as expected, and those differences may be material.

10. Our letter assumes full compliance with all applicable federal, state and local zoning, usage, environmental and similar laws and regulations, unless otherwise stated.

11. We assume no responsibility for any financial and tax reporting judgments, which are appropriately those of management of Asarco and SPCC. It is our understanding that management of Asarco and SPCC accepts the responsibility for any financial statement and tax reporting issues with respect to the assets covered by our analysis, and for the ultimate use of our analysis and letter.

12. This presentation does not comprise a Comprehensive Written Business Valuation Report as set forth in BVS-VIII, as of February 2001 by the Business Valuation Committee of the American Society of Appraisers ("ASA") and approved by the ASA Board of Governors. Segments

iii

GM_BURNS_010267

consisting of detailed description concerning the history and nature of the business, industry and economic outlook, and financial analysis have been omitted from this presentation.

13.     Ernst & Young LLP shall not assume any responsibility for identifying structural conditions of property owned by SPCC (or its subsidiaries). No analysis will be made of the subsurface or the hazardous waste conditions, if any. Our services shall not take into consideration the possibility of the existence of toxic substances, hazardous or contaminated conditions, or underground storage tanks, nor the costs associated with remediating such substances or conditions (other than that which is already included in any historical financial information and/or projections provided to us by management of Asarco and SPCC). Ernst & Young LLP is not qualified to detect, and shall not be responsible for detecting, such substances or conditions.

iv

CONFIDENTIAL

GM_BURNS_010268

## List of Exhibits

**Exhibit A**                    Valuation Summary

**Exhibit B**                    Discounted Cash Flow Method

**Exhibit C**                    Discount Rate Determination

**Exhibit D**                    Guideline Company Method

**Exhibit E**                    SPCC Stock Price Data

**Exhibit F**                    Control Premium Determination

**Exhibit G**                    Historical Operating Results

v

Exhibit A.1

**Asarco, Inc.**
Southern Peru Copper Corporation
Valuation Summary
Date of Valuation: December 31, 2002
(US$ in 000's)

PRELIMINARY & SUBJECT TO CHANGE

| Selected Method | Selected Discount Rate | Indicated Equity Value | Implied Price Per Share of Common Stock | SPHC's 54.18% Interest (d) (Rounded) |
|---|---|---|---|---|
| Discounted Cash Flow - Equity (majority, marketable) | | | | |
| Base case (a), (b) | 9.0% | $1,169,454 | $14.62 | $633,616 |
| | | | | |
| Guideline Company - Equity (majority, marketable) (c) | | $1,188,681 | $14.86 | $644,033 |
| | | | | |
| High | | $1,188,681 | $14.86 | $644,033 |
| Low | | $1,169,454 | $14.62 | $633,616 |
| Average | | $1,179,067 | $14.74 | $638,824 |
| Median | | $1,179,067 | $14.74 | $638,824 |
| | | | | |
| Preliminary Value Indication | | | | $640,000 |

Notes:
(a) Base case assumes copper price of $.80 in 2003 and $.85 throughout the remainder of the estimation period.
(b) SPHC's interest in SPCC = 43,314,600 shares, Asarco owns an additional 105,600 shares of Common Stock that are not being sold.
(c) Guideline company analysis includes a 30% control premium.
(d) Assuming conversion to Common Stock on a one-to-one basis.

This is not a Fairness Opinion

© 2003 by Ernst & Young LLP. All rights reserved.

Exhibit A.2

*Asarco, Inc.*
Southern Peru Copper Corporation
Shares Outstanding

| | | Percent of Total |
|---|---|---|
| Common stock outstanding (a) | | |
| Class A common shares (b) | | |
| ASARCO (SPHC) | 43,349 | 54.18% |
| Cerro Trading Company | 11,378 | 14.22% |
| Phelps Dodge | 11,174 | 13.97% |
| Total Class A common shares | 65,901 | 82.37% |
| Common shares outstanding | 14,108 | 17.63% |
| Total shares outstanding (c) | 80,008 | 100.0% |
| Public Float | 14,090 | 17.61% |

Notes:
(a) Common stock figures in thousands.
(b) Converts to Common Stock on a one-to-one basis.
(c) Assumes conversion to Common Stock on a one-to-one basis.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

## ASARCO, INC.

**Southern Peru Copper**
**DCF Method--Indications of Value**
**Date of Valuation: December 31, 2002**
(US$ in 000's)

Exhibit B.1

| Indicated value utilizing | Sum of cash flows, detailed periods | add: Present value terminal year | add: Reported cash balance (a) | Unadjusted business enterprise value | less: Interest bearing debt (a) | Indicated equity value |
|---|---|---|---|---|---|---|
| Constant Growth Model | $699,793 | $621,561 | $147,100 | $1,468,454 | ($299,000) | $1,169,454 |

Indicated equity value on a (control, marketable basis)  $1,169,454

SPHC's 54.18% interest  $633,616

SPHC's indicated equity interest in SPCC (control, marketable basis) (rounded)  $633,600

SPHC's indicated equity interest per share (control, marketable basis) (b)  $14.62

*Notes:*
(a)  As of November 30, 2002.
(b)  Number of SPHC shares outstanding (000's):  43,349  (Converts to Common Stock on a one-to-one basis)
     Total number of shares outstanding (000's):  80,008  (Assumes conversion to Common Stock on a one-to-one basis)
Source:  Asarco and Southern Peru Copper Corporation.  Some totals may not add due to rounding.  See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010272

## ASARCO, INC.

**Southern Peru Copper**
**DCF Method–Derivation of Cash Flows**
**Date of Valuation: December 31, 2002**
(US$ in 000's)

Exhibit B.2

| | For the latest twelve months ended 11/30/2002 | For the twelve month periods ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
| Revenue | $660,621 | $741,448 | $801,880 | $809,624 | $1,069,560 | $1,132,161 | $1,089,823 | $1,115,748 | $1,101,345 |
| Cost of sales | 441,148 | 420,862 | 424,191 | 424,556 | 740,468 | 750,333 | 737,980 | 760,763 | 732,432 |
|    Gross margin | 219,473 | 320,586 | 381,689 | 385,068 | 329,092 | 381,828 | 351,845 | 354,985 | 368,913 |
| Administrative expenses | 24,804 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 |
| Exploration | 8,261 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
|    EBITDA | 182,408 | 285,286 | 346,389 | 349,768 | 293,792 | 346,528 | 316,545 | 319,685 | 333,613 |
| Depreciation, depletion and amortization expense | 70,285 | 84,800 | 88,500 | 89,900 | 112,200 | 112,300 | 110,500 | 105,400 | 98,700 |
|    EBIT | 112,123 | 200,486 | 257,889 | 259,868 | 181,592 | 234,228 | 206,045 | 214,285 | 234,913 |
| Other expense (income) | 4,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|    Earnings before taxes | 107,971 | 200,486 | 257,889 | 259,868 | 181,592 | 234,228 | 206,045 | 214,285 | 234,913 |
| Tax expense (a) | 31,042 | 60,146 | 77,367 | 77,960 | 54,478 | 70,268 | 61,814 | 64,286 | 70,474 |
|    Debt-free net earnings | $76,929 | 140,340 | 180,522 | 181,908 | 127,114 | 163,960 | 144,232 | 150,000 | 164,439 |
| Add: Depreciation, depletion and amortization | | 84,800 | 88,500 | 89,900 | 112,200 | 112,300 | 110,500 | 105,400 | 98,700 |
| Add/(Less): Changes in debt-free net working capital (less cash) | | 17,900 | 3,900 | (15,800) | (54,700) | 55,500 | (8,600) | 8,100 | 11,200 |
| Less: Capital expenditures | | (204,100) | (351,500) | (291,500) | (283,600) | (118,800) | (113,600) | (113,720) | (113,360) |
|    Debt-free cash flow available for distribution | | 38,940 | (77,578) | (37,492) | (98,786) | 212,860 | 132,532 | 149,860 | 161,039 |
| Present value factor @ 9.0% | | 0.9578 | 0.8787 | 0.8062 | 0.7396 | 0.6785 | 0.6225 | 0.5711 | 0.5240 |
|    Present value–debt-free cash flow | | $37,298 | $(68,171) | $(30,226) | $(73,064) | $144,436 | $82,504 | $85,554 | $84,379 |

Sum of present values: **$699,793**

**Notes:**
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes.
(a) Tax rate = 30% of earnings before taxes.

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010273

Exhibit B.2 (Con't)

## ASARCO, INC.
Southern Peru Copper
DCF Method—Derivation of Cash Flows
Date of Valuation: December 31, 2002
(US$ in 000's)

| | For the twelve month periods ending December 31, | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Revenue | $1,092,648 | $1,046,356 | $1,082,137 | $1,089,085 | $1,094,488 | $1,041,486 | $1,061,833 | $1,061,833 |
| Cost of sales | 716,069 | 683,927 | 729,784 | 745,968 | 747,428 | 722,646 | 740,477 | 741,151 |
| Gross margin | 376,579 | 362,429 | 352,353 | 343,117 | 347,060 | 318,840 | 321,356 | 320,680 |
| Administrative expenses | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 | 28,300 |
| Exploration | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| EBITDA | 341,279 | 327,129 | 317,053 | 307,817 | 301,760 | 283,540 | 286,056 | 285,380 |
| Depreciation expense | 95,300 | 97,000 | 90,400 | 81,100 | 81,100 | 82,000 | 80,300 | 77,200 |
| EBIT | 245,979 | 230,129 | 226,653 | 226,717 | 220,660 | 201,540 | 205,756 | 208,180 |
| Other expense (income) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Earnings before taxes | 245,979 | 230,129 | 226,653 | 226,717 | 220,660 | 201,540 | 205,756 | 208,180 |
| Tax expense (a) | 73,794 | 69,039 | 67,996 | 68,015 | 66,198 | 60,462 | 61,727 | 62,454 |
| Debt-free net earnings | 172,185 | 161,090 | 158,657 | 158,702 | 154,462 | 141,078 | 144,029 | 145,726 |
| Add: Depreciation and amortization | 95,300 | 97,000 | 90,400 | 81,100 | 81,100 | 82,000 | 80,300 | 77,200 |
| Add/(Less): Changes in debt-free net working capital | 6,600 | (1,700) | 800 | 5,100 | 4,600 | 700 | 6,800 | 3,700 |
| Less: Capital expenditures | (89,200) | (85,500) | (95,900) | (99,500) | (112,600) | (101,600) | (88,000) | (138,000) |
| Debt-free cash flow available for distribution | 184,885 | 164,290 | 154,957 | 145,402 | 127,562 | 122,178 | 143,129 | 138,626 |
| Present value factor @ 9.0% | 0.4807 | 0.4410 | 0.4046 | 0.3712 | 0.3405 | 0.3124 | 0.2866 | 0.2630 |
| Present value--debt-free cash flow | $88,874 | $72,454 | $62,695 | $53,972 | $43,440 | $38,171 | $41,025 | $36,453 |

*Notes:*
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes.
(a) Tax rate = 30% of earnings before taxes.

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010274

**Exhibit B.3**

## ASARCO, INC.

Southern Peru Copper
DCF Method—Calculation of Normalized Debt-Free Cash Flow
Date of Valuation: December 31, 2002
(US$ in 000's)

| Normalized Debt-Free Cash Flow | | Data |
|---|---|---|
| EBITDA (a) | | $285,380 |
| Less: Depreciation, depletion and amortization (normalized) | | 88,000 |
| | Earnings before interest and taxes, adjusted | 197,380 |
| | | |
| Other expense (income) | | 0 |
| | Earnings before taxes | 197,380 |
| | | |
| Tax expense | | 59,214 |
| | Subtotal, debt-free net earnings | $138,166 |
| | | |
| Add: Depreciation, depletion and amortization | | 88,000 |
| Add/(Less): Changes in debt-free net working capital | | (474) |
| Less: Capital expenditures | | (88,000) |
| | Debt-free cash flow available for distribution | $137,692 |

<u>Notes</u>:
EBITDA = Earnings before interest, taxes, depreciation, and amortization.
(a) Financial data as of last period of estimation (refer to Exhibit B.2).

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010275

Exhibit B.4

## ASARCO, INC.

Southern Peru Copper
DCF Method—Derivation of Terminal Year Values
Date of Valuation: December 31, 2002
(US$ in 000's)

**Constant Growth Model**

| | |
|---|---:|
| Debt-free cash flow, normalized (a) | $137,692 |
| Terminal year growth rate | 3.0% |
| Debt-free cash flow, year ahead | 141,823 |
| Divided by: Capitalization rate | 6.0% |
| Capitalized value at end of estimation period | 2,363,713 |
| Discount period | 15.5 |
| Present value factor @ 9.0% | 0.2630 |
| **Present value of terminal year** | **$621,561** |

_Notes:_
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes.
(a)  Financial data as of last period of estimation (refer to Exhibit B.3).

Source:  Asarco and Southern Peru Copper Corporation.  Some totals may not add due to rounding.  See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP.  All rights reserved.

CONFIDENTIAL

GM_BURNS_010276

## ASARCO, INC.

**Exhibit B.5**

Southern Peru Copper
DCF Method–Selected Income Statement Data (Margins)
Date of Valuation: December 31, 2002

| Common Size | LTM ended 11/30/2002 | For the twelve month periods ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of sales | 66.8% | 56.8% | 52.0% | 52.4% | 69.2% | 66.3% | 67.7% | 68.2% | 66.5% |
| Gross margin | 33.2% | 43.2% | 47.6% | 47.6% | 30.8% | 33.7% | 32.3% | 31.8% | 33.5% |
| Administrative expenses | 4.4% | 3.8% | 3.5% | 3.5% | 2.6% | 2.5% | 2.6% | 2.5% | 2.6% |
| Exploration | 1.3% | 0.9% | 0.9% | 0.9% | 0.7% | 0.6% | 0.6% | 0.6% | 0.6% |
| EBITDA | 27.6% | 38.5% | 43.0% | 43.2% | 27.5% | 30.6% | 29.0% | 28.7% | 30.3% |
| Depreciation, depletion and amortization expense | 10.6% | 11.4% | 11.0% | 11.1% | 10.5% | 9.9% | 10.1% | 9.4% | 9.0% |
| EBIT | 17.0% | 27.0% | 32.0% | 32.1% | 17.0% | 20.7% | 18.9% | 19.2% | 21.3% |
| Other expense (income) | 0.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Earnings before taxes | 16.3% | 27.0% | 32.0% | 32.1% | 17.0% | 20.7% | 18.9% | 19.2% | 21.3% |
| Tax expense (a) | 4.7% | 8.1% | 9.6% | 9.6% | 5.1% | 6.2% | 5.7% | 5.8% | 6.4% |
| Debt-free net earnings | 11.6% | 18.9% | 22.4% | 22.5% | 11.9% | 14.5% | 13.2% | 13.4% | 14.9% |

*Notes:*
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes; LTM = latest twelve months.
(a) Tax rate = 30% of earnings before taxes.
Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

# ASARCO, INC.

**Southern Peru Copper**

DCF Method--Selected Income Statement Data (Margins)

Date of Valuation: December 31, 2002

Exhibit B.5 (Con't)

| Common Size | For the twelve month periods ending December 31, | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of sales | 65.5% | 65.4% | 67.4% | 68.5% | 68.9% | 69.4% | 69.7% | 69.8% |
| Gross margin | 34.5% | 34.6% | 32.6% | 31.5% | 31.1% | 30.6% | 30.3% | 30.2% |
| | | | | | | | | |
| Administrative expenses | 2.6% | 2.7% | 2.6% | 2.6% | 2.6% | 2.7% | 2.7% | 2.7% |
| Exploration | 0.6% | 0.7% | 0.6% | 0.6% | 0.6% | 0.7% | 0.7% | 0.7% |
| EBITDA | 31.2% | 31.3% | 29.3% | 28.3% | 27.8% | 27.2% | 26.9% | 26.9% |
| | | | | | | | | |
| Depreciation, depletion and amortization expense | 8.7% | 9.3% | 8.4% | 7.4% | 7.5% | 7.9% | 7.6% | 7.3% |
| EBIT | 22.5% | 22.0% | 20.9% | 20.8% | 20.3% | 19.4% | 19.4% | 19.6% |
| | | | | | | | | |
| Other expense (income) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Earnings before taxes | 22.5% | 22.0% | 20.9% | 20.8% | 20.3% | 19.4% | 19.4% | 19.6% |
| | | | | | | | | |
| Tax expense (a) | 6.8% | 6.6% | 6.3% | 6.2% | 6.1% | 5.8% | 5.8% | 5.9% |
| Debt-free net earnings | 15.8% | 15.4% | 14.7% | 14.6% | 14.2% | 13.5% | 13.6% | 13.7% |

*Notes:*
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes.
(a) Tax rate = 30% of earnings before taxes.
Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010278

# ASARCO, INC.

Southern Peru Copper

DCF Method--Selected Income Statement Data (Growth Rates)

Date of Valuation: December 31, 2002

Exhibit B.6

| Year-to-Year Growth Rates | LTM ended 11/30/2002 | 2003 | 2004 | For the twelve month periods ending December 31, 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | - | 12.2% | 8.7% | 0.5% | 32.1% | 5.9% | -3.7% | 2.4% | -1.3% |
| Cost of sales | - | -4.6% | 0.8% | 0.1% | 74.4% | 1.3% | -1.6% | 3.1% | -3.7% |
| Gross margin | - | 46.1% | 10.1% | 0.9% | -14.5% | 16.0% | -7.9% | 0.9% | 3.9% |
| Administrative expenses | - | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Exploration | - | na | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EBITDA | - | 56.4% | 21.4% | 1.0% | -16.0% | 18.0% | -8.7% | 1.0% | 4.4% |
| Depreciation, depletion and amortization expense | - | 20.7% | 4.4% | 1.6% | 24.8% | 0.1% | -1.6% | -4.6% | -6.4% |
| EBIT | - | 78.8% | 28.6% | 0.8% | -30.1% | 29.0% | -12.0% | 4.0% | 9.6% |
| Other expense (income) | - | -100.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Earnings before taxes | - | 85.7% | 28.6% | 0.8% | -30.1% | 29.0% | -12.0% | 4.0% | 9.0% |
| Tax expense (a) | - | 93.8% | 28.6% | 0.8% | -30.1% | 29.0% | -12.0% | 4.0% | 9.6% |
| Debt-free net earnings | - | 82.4% | 28.6% | 0.8% | -30.1% | 29.0% | -12.0% | 4.0% | 9.6% |

| Compound Annual Growth Rates (2003-2010) | |
|---|---|
| Revenue | 2.4% |
| EBITDA | 0.0% |
| EBIT | 0.3% |
| Debt-free net earnings | 0.3% |

Notes:

nmf = not meaningful

EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes

(a) Tax rate = 30% of earnings before taxes.

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

GM_BURNS_010279

Exhibit B.6 (Con't)

# ASARCO, INC.

Southern Peru Copper

DCF Method—Selected Income Statement Data (Growth Rates)

Date of Valuation: December 31, 2002

| | | | For the twelve month periods ending December 31, | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Year-to-Year Growth Rates | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| Revenue | -0.8% | -4.2% | 3.4% | 0.6% | -0.4% | -4.0% | 2.0% | 0.0% |
| Cost of sales | -2.2% | -4.5% | 6.7% | 2.2% | 0.2% | -3.3% | 2.5% | 6.1% |
| Gross margin | 2.1% | -3.8% | -2.8% | -2.6% | -1.8% | -5.4% | 0.8% | -0.2% |
| Administrative expenses | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Exploration | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EBITDA | 2.3% | -4.1% | -3.1% | -2.9% | -2.0% | -6.0% | 0.9% | -0.2% |
| Depreciation, depletion and amortization expense | -3.4% | 1.8% | -6.8% | -10.3% | 0.0% | 1.1% | -2.1% | -3.9% |
| EBIT | 4.7% | -6.4% | -1.5% | 0.0% | -2.7% | -8.7% | 2.1% | 1.2% |
| Other expense (income) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Earnings before taxes | 4.7% | -6.4% | -1.5% | 0.0% | -2.7% | -8.7% | 2.1% | 1.2% |
| Tax expense (a) | 4.7% | -6.5% | -1.5% | 0.0% | -2.7% | -8.7% | 2.1% | 1.2% |
| Debt-free net earnings | 4.7% | -6.4% | -1.5% | 0.0% | -2.7% | -8.7% | 2.1% | 1.2% |

Notes:

nm* = not meaningful

EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes.

(a) Tax rate = 30% of earnings before taxes.

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

# ASARCO, INC.

**Southern Peru Copper**
DCF Method—Selected Balance Sheet Assumptions (Non-Cash Charges and Capital Expenditures)
Date of Valuation: December 31, 2002
(US$ in 000's)

Exhibit B.7

| | For the twelve month periods ending December 31, | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Depreciation and Capital Expenditures | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
| Beginning depreciable existing fixed assets | $1,430,300 | $1,549,600 | $1,811,600 | $2,015,200 | $2,186,400 | $2,193,000 | $2,196,100 | $2,204,400 |
| Capital additions | $204,100 | $350,500 | $293,500 | $283,400 | $118,900 | $113,600 | $113,700 | $113,300 |
| Total depreciation, depletion and amortization | $84,800 | $88,500 | $89,900 | $112,200 | $112,300 | $110,500 | $105,400 | $98,700 |
| Subtotal, ending depreciable fixed assets | $1,549,600 | $1,811,600 | $2,015,200 | $2,186,400 | $2,193,000 | $2,196,100 | $2,204,400 | $2,219,000 |
| | | | | | | | | |
| Total beginning net fixed assets | $1,430,300 | $1,549,600 | $1,811,600 | $2,015,200 | $2,186,400 | $2,193,000 | $2,196,100 | $2,204,400 |
| Total capital additions | $204,100 | $350,500 | $293,500 | $283,400 | $118,900 | $113,600 | $113,700 | $113,300 |
| Total depreciation | $84,800 | $88,500 | $89,900 | $112,200 | $112,300 | $110,500 | $105,400 | $98,700 |
| Total ending net fixed assets | $1,549,600 | $1,811,600 | $2,015,200 | $2,186,400 | $2,193,000 | $2,196,100 | $2,204,400 | $2,219,000 |
| Total average net fixed assets | $1,489,950 | $1,680,500 | $1,913,400 | $2,100,800 | $2,189,700 | $2,194,550 | $2,200,250 | $2,211,700 |
| Total average net fixed asset turnover (times) | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

*Notes:*

Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

GM_BURNS_010281

# ASARCO, INC.

**Southern Peru Copper**

DCF Method—Selected Balance Sheet Assumptions (Non-Cash Charges and Capital Expenditures)

Date of Valuation: December 31, 2002

(US$ in 000's)

**Exhibit B.7 (Con't)**

| Depreciation and Capital Expenditures | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|---|---|---|
| Beginning depreciable existing fixed assets | $2,222,129 | $2,216,029 | $2,208,929 | $2,213,429 | $2,231,829 | $2,263,329 | $2,282,929 | $2,290,679 |
| Capital additions | $89,200 | $89,900 | $94,900 | $99,500 | $112,600 | $101,600 | $88,000 | $88,000 |
| Total depreciation, depletion and amortization | $95,300 | $97,000 | $90,400 | $81,100 | $81,100 | $82,000 | $80,300 | $77,200 |
| Subtotal, ending depreciable fixed assets | $2,216,029 | $2,208,929 | $2,213,429 | $2,231,829 | $2,263,329 | $2,282,929 | $2,290,629 | $2,301,429 |
| | | | | | | | | |
| Total beginning net fixed assets | $2,222,129 | $2,216,029 | $2,208,929 | $2,213,429 | $2,231,829 | $2,263,329 | $2,282,929 | $2,290,629 |
| Total capital additions | $89,200 | $89,900 | $94,900 | $99,500 | $112,600 | $101,600 | $88,000 | $88,000 |
| Total depreciation | $95,300 | $97,000 | $90,400 | $81,100 | $81,100 | $82,000 | $80,300 | $77,200 |
| Total ending net fixed assets | $2,216,029 | $2,208,929 | $2,213,429 | $2,231,829 | $2,263,329 | $2,282,929 | $2,290,629 | $2,296,029 |
| Total average net fixed assets | $2,219,079 | $2,212,479 | $2,211,179 | $2,222,629 | $2,247,579 | $2,273,129 | $2,286,779 | $2,296,029 |
| Total average net fixed asset turnover (times) | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 |

_Notes:_

Source:  Asarco and Southern Peru Copper Corporation.  Some totals may not add due to rounding.  See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

GM_BURNS_010282

Exhibit B.8

## ASARCO, INC.

Southern Peru Copper
DCF Method--Selected Balance Sheet Assumptions (Net Working Capital)
Date of Valuation: December 31, 2002
(US$ in 000's)

| Debt-Free Net Working Capital Data | As of 11/30/2002 | 2003 | 2004 | For the twelve month periods ending December 31, | | | | | |
| | | | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| DFNWC less cash: | $57,700 | $39,900 | $35,900 | $51,700 | $106,400 | $50,900 | $59,500 | $51,400 | $40,200 |
| DFNWC % of revenue | 8.7% | 5.4% | 4.5% | 6.4% | 9.9% | 4.5% | 5.5% | 4.6% | 3.7% |
| Increase/(decrease) in DFNWC | -- | ($17,900) | ($3,900) | $15,800 | $54,700 | ($55,500) | $8,600 | ($8,100) | ($11,200) |

Notes:
DFNWC = Debt-free net working capital.
LTM = latest twelve months.
nmf = not meaningful
Source: Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010283

Exhibit B.8 (Con't)

## ASARCO, INC.

Southern Peru Copper
DCF Method—Selected Balance Sheet Assumptions (Net Working Capital and Returns)
Date of Valuation: December 31, 2002
(US$ in 000's)

| | | | | | For the twelve month periods ending December 31, | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
| **Debt-Free Net Working Capital Data (a)** | | | | | | | | |
| DFNWC less cash | $33,660 | $37,500 | $36,700 | $31,600 | $27,000 | $26,300 | $19,500 | $15,800 |
| DFNWC, % of revenue | 3.1% | 3.6% | 3.4% | 2.9% | 2.5% | 2.5% | 1.8% | 1.5% |
| Increase/(decrease) in DFNWC | ($6,600) | $3,900 | ($800) | ($5,100) | ($4,600) | ($700) | ($6,800) | ($3,700) |

_Notes:_
DFNWC = Debt-free net working capital.
nmf = not meaningful

Source:  Asarco and Southern Peru Copper Corporation. Some totals may not add due to rounding.  See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

GM_BURNS_010284

# Exhibit C.1
# Discount Rate Derivation

To arrive at the present value of the debt-free cash flow available for distribution in the Discounted Cash Flow Method, an estimate of an appropriate discount rate was necessary. In our evaluation of the risk associated with the expected cash flow of SPCC, we considered the Weighted Average Cost of Capital ("WACC"). The WACC measures a company's cost of debt and equity financing weighted by the percentage of debt and percentage of equity in a company's target capital structure.

## General Theory

The magnitude of the discount rate is related to the perceived risk of the investment. The concept of risk involves an investment situation which lies between complete certainty of monetary return (no risk), and complete uncertainty of monetary return (infinite risk). When an investor contemplates two investments, each having the same expected monetary return, an investor would prefer the investment bearing the least risk. Therefore, the higher the risk, the higher the expected return.

## Weighted Average Cost of Capital

The WACC measures a company's cost of debt and equity financing weighted by the percentage of debt and percentage of equity in a company's target capital structure. Arithmetically, the formula for calculating the after-tax WACC is:

$$\text{After-Tax WACC} = (k_d \times (1 - T) \times D/(D+E)) + (k_e \times E/(D+E))$$

where:

| | |
|---|---|
| $k_d =$ | Cost of debt financing |
| $k_e =$ | Cost of equity financing |
| $D =$ | Estimated market value (or book value) of debt |
| $E =$ | Estimated market value of equity |
| $T =$ | Assumed tax rate |

**e**                                                                                          i

### Cost of Equity

To estimate the cost of equity financing, an adjusted version of the Capital Asset Pricing Model ("CAPM") was utilized. The CAPM measures the return required by investors given the company's risk profile. This model (as adjusted) is expressed arithmetically by the following equation:

$$k_c = r_f + (\beta \times rp_m) + rp_s + \alpha$$

where:

| | | |
|---|---|---|
| $k_c$ | = | Cost of equity financing |
| $r_f$ | = | Risk-free rate of return |
| $\beta$ | = | Beta, a measure of the level of non-diversifiable risk associated with guideline company returns |
| $rp_m$ | = | Market equity risk premium |
| $rp_s$ | = | Small stock equity risk premium |
| $\alpha$ | = | Unsystematic (company-specific) risk factor |

### Risk-Free Rate of Return

The yield to maturity on a 20-year Treasury bond was used to approximate the risk-free rate. While the longest-term maturity government bond is generally considered to be the best approximation of a risk-free rate and 30-year Treasury bonds do exist, the yield to maturity on a 20-year Treasury bond is not affected by the additional demand for 30-year bonds that arise from being the longest maturity security available. At December 31, 2002, the yield to maturity on a 20-year Treasury bond was 4.8%.[1]

### Beta

Beta was developed from a study of the stock betas of the guideline companies. The stock betas for each of the guideline companies were those reported by Bloomberg, and were calculated using a regression analysis based on weekly data from December 31, 2000 to December 31, 2002. In order to adjust for the effect of financial leverage on each company's beta, the stock betas were first "unlevered" based on the guideline company's actual debt-to-equity ratio and then "relevered" based on the capital structure developed on the following pages. Based on these data and analyses, a (relevered) beta of .4 was considered reasonable for use in this analysis.

---

[1] Source: Federal Reserve Bank

---

**e**                                                                                      ii

*Market Equity Risk Premium*

The expected return of the market in excess of the risk-free rate was estimated based on studies of actual historical stock market returns (*Stocks, Bonds Bills, and Inflation: 2001 Yearbook*, Ibbotson Associates). Based on this analysis, we concluded that an equity risk premium of 7.4% was appropriate.

*Small Stock Equity Risk Premium*

The Ibbotson study referred to above also identifies a small stock premium based on an analysis of low capitalization stocks. This premium recognizes that equity holders demand a higher return from companies that are smaller in size and total capitalization. The Ibbotson study calculates a premium referred to as the micro-capitalization equity size premium ("MCESP"). The MCESP is calculated as the difference between the actual return on "micro-capitalization" stocks (the smallest 20% of stocks on the New York Stock Exchange) and the expected CAPM return on the micro-capitalization stocks. The MCESP for the period from 1926 through 2001 was calculated in the Ibbotson study at 1.4%.

*Unsystematic (Company-Specific) Risk Factor*

As previously described, the unsystematic risk factor is intended to reflect additional risk that is not already captured in the beta or in the small stock premium. Factors which were considered in the selection of an unsystematic risk factor of 3.0% included: (i) size (ii) the risk associated with the level of competition in the marketplace, and (iii) foreign country risk.

The sum of: (i) the risk-free rate, (ii) the product of the beta coefficient and equity risk premium, (iii) the small stock risk premium, and (iv) the company-specific risk factor resulted in an after-tax cost of equity of 12.2%.

**Cost of Debt**

The pretax cost of debt was estimated based on the consideration of market debt rates for senior debt and subordinated debt, and is intended to reflect as closely as possible the actual marginal borrowing rates for SPCC.

Based on the above information and after consideration of SPCC's financial condition and borrowing capacity, a pretax cost of debt of 7.3% was considered reasonable for use in the analysis. Since interest expense is tax-deductible, the pretax cost of debt was converted to an after-tax rate using a total marginal tax rate of 30.0%. Therefore, the after-tax cost of debt was estimated at 5.1%.

**Estimated Weighted Average Cost of Capital**

The assumed proportion of debt and equity financing is an important component of the WACC calculation. In the analysis, the estimated target industry capital structure was arrived at through an

CONFIDENTIAL                                                    GM_BURNS_010287

analysis of the comparable companies' capital structures and the likely borrowing constraints of SPCC. Accordingly, both factors were considered in estimating the target capital structure to be 60.0% equity and 40.0% debt. The chosen capital structure was then used to weight the cost of debt and equity financing, as described above, to arrive at the estimated WACC of approximately 9%. A detailed calculation of the WACC for SPCC is presented on the following pages.

CONFIDENTIAL

GM_BURNS_010288

## Asarco, Inc.

**Valuation Analysis of Southern Peru Copper Corp.**

Exhibit C.2

| | Book value of debt | Market value of equity | Effective tax rate | Levered beta | Unlevered Beta |
|---|---|---|---|---|---|
| Selected data for subject company | 40.0% | 60.0% | 30.0% | -- | 0.3 |

**After-Tax Cost of Equity:**

| | | |
|---|---|---|
| Relevered beta using selected data for subject company | | 0.4 |
| Equity risk premium (a) | | 7.4% |
| Company risk premium | | 3.0% |
| add: Risk free rate: return on long-term Treasury bonds (b) | | 4.8% |
| Unadjusted after-tax cost of equity | | 7.9% |
| add: Small company risk premium (c) | | 1.4% |
| add: Unsystematic risk factor (d) | | 3.0% |
| Subtotal, after-tax cost of equity | | 12.2% |

**After-Tax Cost of Debt:**

| | |
|---|---|
| Pretax cost of debt (e) | 7.3% |
| Estimated effective tax rate | 30.0% |
| Subtotal, after-tax cost of debt | 5.1% |

**Weighted Average Cost of Capital**

| Type of Financing | % of Total | After-Tax Cost | Weighted Cost |
|---|---|---|---|
| Equity | 60.0% | 12.2% | 7.3% |
| Debt | 40.0% | 5.1% | 2.0% |
| | 100% | | 9.4% |
| | | Rounded | 9% |

*Notes:*
(a) Source: Ibbotson Associates, SBBI Valuation 2001 Yearbook.
(b) Source: Federal Reserve 20-year constant maturity bond as of December 31, 2002.
(c) Source: Ibbotson Associates, SBBI Valuation 2001 Yearbook.
(d) Qualitative adjustment based on company-specific/future performance estimate factors.
(e) Source: Federal Reserve Baa rating bond as of December 31, 2002.
Source: Companies' 10Ks and 10Qs and Bloomberg. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young L.L.P. All rights reserved.

## Asarco, Inc.

**Weighted Average Cost of Capital**
Valuation Analysis of Southern Peru Copper Corp.
(US$ in 000's)

Exhibit C.3

| Guideline Companies | Market value of equity (a) | Total interest bearing debt | Total invested capital | Book value of debt | Market value of equity | Effective tax rate (b) | Levered beta (c) | Unlevered beta |
|---|---|---|---|---|---|---|---|---|
| Antofagasta Plc. | $1,987,623 | $1,032,500 | $3,020,123 | 34.2% | 65.8% | 25.7% | 0.3 | 0.2 |
| Falconbridge Ltd. | 2,875,192 | 2,045,942 | 4,921,134 | 41.6% | 58.4% | 30.0% | 0.4 | 0.3 |
| Freeport-McMoRan Copper | 2,881,324 | 2,204,584 | 5,085,908 | 43.3% | 56.7% | 30.0% | 0.4 | 0.3 |
| Inco Ltd. | 4,358,867 | 1,607,000 | 5,965,867 | 26.9% | 73.1% | 30.0% | 0.9 | 0.7 |
| Noranda Inc. | 2,462,152 | 5,210,000 | 7,672,152 | 67.9% | 32.1% | 30.0% | 0.5 | 0.2 |
| Phelps Dodge Corp. | 2,815,748 | 2,194,700 | 5,010,448 | 43.8% | 56.2% | 30.0% | 0.8 | 0.5 |
| Teck Cominco Ltd. | 2,149,375 | 1,015,000 | 3,164,375 | 32.1% | 67.9% | 30.0% | 0.6 | 0.5 |
| Average | | | | 41.4% | 58.6% | 29.4% | ... | 0.4 |
| Median | | | | 41.6% | 58.4% | 30.0% | ... | 0.3 |
| Data selected for subject company | | | | 40.0% | 60.0% | 30.0% | | 0.3 |

**Notes:**
(a)  Stock price as of December 31, 2002.
(b)  A combined effective tax rate of 30% was utilized in the event the tax rate was not meaningful.
(c)  Source: Bloomberg.

Source:  Companies' 10Ks and 10Qs and Bloomberg.  Some totals may not add due to rounding.  See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP.  All rights reserved

CONFIDENTIAL

Exhibit D.1

# Asarco, Inc.

Guideline Company Method
Estimation of Value (US$ in 000's)
Date of Valuation: December 31, 2002
Based on Latest Twelve Month Data

| Valuation Multiples | Selected Multiple | Souther Peru Copper Corp. Data | Indicated Enterprise Value | Less: Interest Bearing Debt (a) | Indicated Equity Value |
|---|---|---|---|---|---|
| TIC / Revenue | 1.6 | $660,621 | $1,028,493 | ($299,000) | $729,493 |
| TIC / EBITDA | 8.1 | 182,408 | 1,471,394 | (299,000) | 1,172,394 |
| TIC / Debt-free net income | 22.1 | 70,799 | 1,565,381 | (299,000) | 1,266,381 |
| TIC / Debt-free cash flow | 8.8 | 141,084 | 1,245,716 | (299,000) | 946,726 |
| TIC / Total assets | 0.5 | 1,764,900 | 925,247 | (299,000) | 626,247 |
| MVE / Book equity | 0.7 | 1,235,100 | 882,013 | - | 882,013 |
| | | | Average | | 937,209 |
| | | | Median | | 914,370 |

Selected indicated equity value (minority, marketable) (b)     $914,370
Add: Premium for control @ 30%     274,311
Indicated equity value (majority, marketable)     1,188,681

SPHC's 54.18% interest     $644,033

SPHC's indicated equity interest in SPCC (control, marketable basis) (rounded)     $644,000

SPHC's indicated equity interest per share (control, marketable basis) (c)     $14.86

*Notes:*
(a) As of November 30, 2002.
(b) Selected indicated equity value based on median multiples.
TIC = Total Invested Capital; MVE = Market Value of Equity; EBITDA = Earnings Before Interest, Taxes, Depreciation and amortization.
(c) Number of SPHC shares outstanding (000's)     43,349     (Converts to Common Stock on a one-to-one basis)
   Total number of shares outstanding (000's)     80,808     (Assumes conversion to Common Stock on a one-to-one basis)
Some totals may not add due to rounding.  See Statement of Limiting Conditions.  Source of information: Management of Subject Company, Bloomberg, and public filings (10K, 10Q).

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP. All rights reserved

CONFIDENTIAL

GM_BURNS_010291

Exhibit D.2

# Asarco, Inc.

**Guideline Company Method**
Calculation of Multiples
Date of Valuation: December 31, 2002
Based on Latest Twelve Month Data

| Valuation Multiples | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. | Inco Ltd. | Noranda Inc. | Falconbridge Ltd. | Antofagasta PLC |
|---|---|---|---|---|---|---|---|
| TIC / Revenue | 1.3 | 2.9 | 1.5 | 2.8 | 1.5 | 2.2 | 3.6 |
| TIC / EBITDA | 11.5 | 6.7 | 13.5 | 10.9 | 12.5 | 11.7 | 9.4 |
| TIC / Debt-free net income | nmf | 35.3 | nmf | 27.9 | 146.1 | nmf | 25.2 |
| TIC / Debt-free cash flow | 12.1 | 12.6 | 45.2 | 12.6 | 11.5 | 14.6 | 12.5 |
| TIC / Total assets | 0.7 | 1.2 | 0.6 | 0.7 | 0.7 | 1.0 | 1.2 |
| MVE / Book equity | 0.9 | 12.2 | 0.8 | 1.0 | 0.9 | 1.2 | 2.1 |
| MVE / Year ahead earnings | 19.5 | 10.8 | 38.6 | 13.9 | 226.9 | 9.4 | 15.7 |

| | Range | | Average Multiple | Median Multiple | Adjustment Factor (a) | Selected Multiple (b) |
|---|---|---|---|---|---|---|
| | Low | High | | | | |
| TIC / Revenue | 1.3 | 3.6 | 2.3 | 2.2 | 30.0% | 1.6 |
| TIC / EBITDA | 6.7 | 13.5 | 10.9 | 11.5 | 30.0% | 8.1 |
| TIC / Debt-free net income | 25.2 | 146.1 | 58.6 | 31.6 | 30.0% | 22.1 |
| TIC / Debt-free cash flow | 11.5 | 45.2 | 17.3 | 12.6 | 30.0% | 8.8 |
| TIC / Total assets | 0.6 | 1.2 | 0.9 | 0.7 | 30.0% | 0.5 |
| MVE / Book equity | 0.8 | 12.2 | 2.7 | 1.0 | 30.0% | 0.7 |
| MVE / Year ahead earnings | 9.4 | 226.9 | 47.8 | 15.7 | 30.0% | 11.0 |

**Notes**
(a) Adjustment factor is based on differences in size and foreign risk.
(b) Selected multiples are based on median multiples. Refer to narrative report for additional detail.
nmf = not meaningful
TIC = Total Invested Capital; MVE = Market Value of Equity; EBITDA = Earnings Before Interest, Taxes, Depreciation and amortization.
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Guideline Company 10Ks and 10Qs.

This is not a Fairness Opinion

© 2003 Ernst & Young LLP. All rights reserved.

## Asarco, Inc.

**Guideline Company Method**
Date of Valuation: December 31, 2002
Calculation of Total Invested Capital (US$ in 000's, except per share data)

Exhibit D.3

| Guideline Company Detail | Southern Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. | Inco Ltd. | Noranda Inc. | Falconbridge Ltd. | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| Ticker symbol | PCU | PD | FCX | TEK.B.TO | N | NRD | FL.TO | ANTO.LN |
| Stock exchange | NYSE | NYSE | NYSE | TSE | NYSE | NYSE | TSE | LSE |
| | | | | | | | | |
| Selected stock price (a) | — | $31.65 | $16.78 | $11.62 | $21.22 | $14.29 | $15.12 | $10.07 |
| 52-week high | — | 42.12 | 20.30 | 15.40 | 23.66 | 13.47 | 20.04 | 9.54 |
| 52-week low | — | 23.09 | 10.48 | 10.00 | 15.30 | 8.28 | 13.40 | 7.25 |
| | | | | | | | | |
| Average daily trading volume (b) | 19 | 1,145 | 1,255 | 720 | 798 | 21 | 370 | 132 |
| As a percent of shares outstanding | 0.1% | 1.3% | 0.9% | 0.4% | 0.4% | 0.0% | 0.2% | 0.1% |
| As a percent of float (c) | 0.1% | 1.3% | 0.9% | 0.4% | 0.4% | 0.0% | 0.2% | 0.1% |
| | | | | | | | | |
| **Calculation of Total Invested Capital** | | | | | | | | |
| Selected stock price | — | $31.65 | $16.78 | $11.62 | $21.22 | $14.29 | $15.12 | $10.07 |
| Shares outstanding (000s) | — | 88,902 | 144,894 | 184,928 | 183,170 | 238,385 | 177,030 | 197,171 |
| Market value of equity | | 2,813,748 | 2,431,321 | 2,149,375 | 3,886,867 | 3,407,475 | 2,676,542 | 1,984,723 |
| | | | | | | | | |
| Preferred stock | | 2,000 | 450,003 | 0 | 472,000 | 300,000 | 198,650 | 2,900 |
| Interest bearing debt | | 2,194,700 | 2,204,584 | 1,015,000 | 1,607,000 | 5,210,000 | 2,045,942 | 1,032,500 |
| | | | | | | | | |
| Total invested capital | | $5,010,448 | $5,085,908 | $3,164,375 | $5,965,867 | $8,917,475 | $4,921,134 | $3,020,123 |

Notes:
(a) Stock price is as of December 31, 2002. Selected stock price for Teck Cominco represents a weighted average price of the Class A and Class B common stock. Stock price for Noranda, Teck Cominco and Falconbridge are in Canadian dollars.
(b) Average daily trading volume is based on last twenty trading days.
(c) Due to lack of information, the float for Teck Cominco, Falconbridge and Antofagasta are assumed to equal the shares outstanding.

Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of Information: Guideline Company 10Ks and 10Qs.

This is not a Fairness Opinion.

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010293

Exhibit D.4

# Asarco, Inc.

Guideline Company Method
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Income Statement Data (US$ in 000's)

| | Southern Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. (b) | Inco Ltd. | Noranda Inc.(b) | Falconbridge Ltd.(b) | Antofagasta Ltd. |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 |
| Revenue | $660,621 | $3,727,700 | $1,751,700 | $2,089,000 | $2,096,000 | $6,127,000 | $3,212,658 | $845,600 |
| Direct costs | 441,148 | 3,138,500 | 919,020 | 1,744,000 | 1,388,000 | 5,235,000 | 1,603,120 | 425,800 |
| Gross profit | 219,473 | 589,200 | 832,680 | 345,000 | 708,000 | 892,000 | 609,538 | 419,800 |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General and administrative | 28,804 | 115,700 | 63,128 | 56,000 | 124,000 | 85,000 | 134,721 | 89,400 |
| Research and development | 8,261 | 38,700 | 5,192 | 54,000 | 38,000 | 92,000 | 54,484 | 8,200 |
| Total operating expenses | 37,065 | 154,400 | 68,320 | 110,000 | 162,000 | 177,000 | 189,205 | 97,600 |
| EBITDA | 182,408 | 434,800 | 764,360 | 235,000 | 546,000 | 715,000 | 420,333 | 322,200 |
| Depreciation and amortization | 70,285 | 435,800 | 258,877 | 191,000 | 259,000 | 717,000 | 369,220 | 121,800 |
| EBIT | 112,123 | (1,000) | 505,483 | 44,000 | 287,000 | (2,000) | 51,113 | 200,400 |
| Interest expense | 15,323 | 201,706 | 172,812 | 67,000 | 45,000 | 186,000 | 89,200 | 49,400 |
| Interest (income) | (16,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other expense (income) | 21,027 | 12,100 | 58,627 | 17,000 | (24,000) | (68,000) | (3,714) | 38,900 |
| Extraordinary/non-recurring items (a) | 0 | 35,900 | 0 | 0 | 2,415,000 | 0 | 0 | 0 |
| EBT | 92,648 | (250,700) | 274,044 | (40,000) | (2,149,000) | (120,000) | (34,373) | 112,100 |
| Effective tax rate | 33.5% | 40.4% | 67.7% | 2.5% | 31.0% | 7.5% | 158.2% | 23.7% |
| Income tax provision | 31,042 | (101,400) | 185,659 | (1,000) | (667,000) | (9,000) | (54,385) | 28,800 |
| Unadjusted net income | 61,606 | (149,300) | 88,385 | (39,000) | (1,482,000) | (11,000) | 20,012 | 83,300 |
| Adjustments to net income | (996) | 5,783 | 0 | (147,301) | 1,664,929 | 0 | 0 | 0 |
| Adjusted net income | $60,610 | ($143,517) | $88,385 | ($186,301) | $182,929 | ($111,000) | $20,012 | $83,300 |
| Debt-free net income | $70,799 | ($23,398) | $144,121 | ($120,976) | $213,962 | $61,050 | ($31,920) | $120,008 |
| add: depreciation and amortization | 70,285 | 435,800 | 258,877 | 191,000 | 259,000 | 717,000 | 369,220 | 121,800 |
| Debt-free cash flow | $141,084 | $412,402 | $402,998 | $70,024 | $472,962 | $778,050 | $337,300 | $241,808 |

© 2003 Ernst & Young LLP. All rights reserved.

Notes:
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Management of Subject Company and Guideline Company 10Ks and 10Qs.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization, EBIT = Earnings Before Interest and Taxes, EBT = Earnings Before Taxes.
(a) For Inco, extraordinary expense includes a one time asset impairment charge.
(b) Teck Cominco, Noranda and Falconbridge are in Canadian dollars.

This is not a Fairness Opinion

Exhibit D.5

# Asarco, Inc.

**Guideline Company Method**
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Income Statement Data

| Common Size (a) | Souther Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. | Inco Ltd. | Noranda Inc. | Falconbridge Ltd. | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 6/30/2002 |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Direct costs | 66.8% | 84.2% | 52.5% | 83.5% | 66.2% | 85.4% | 72.5% | 50.4% |
| Gross profit | 33.2% | 15.8% | 47.5% | 16.5% | 33.8% | 14.6% | 27.5% | 49.6% |
| Operating expenses: | | | | | | | | |
| Sales and marketing | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| General and administrative | 4.4% | 3.1% | 3.6% | 2.7% | 5.9% | 1.4% | 6.1% | 10.6% |
| Research and development | 1.3% | 1.0% | 0.3% | 2.6% | 1.8% | 1.5% | 2.5% | 1.0% |
| Total operating expenses | 5.6% | 4.1% | 3.9% | 5.3% | 7.7% | 2.9% | 8.6% | 11.5% |
| EBITDA | 27.6% | 11.7% | 43.6% | 11.2% | 26.0% | 11.7% | 19.0% | 38.1% |
| Depreciation and amortization | 10.6% | 11.7% | 14.8% | 9.1% | 12.4% | 11.7% | 16.7% | 14.4% |
| EBIT | 17.0% | 0.0% | 28.9% | 2.1% | 13.7% | 0.0% | 2.3% | 23.7% |
| Interest expense | 2.3% | 5.4% | 9.9% | 3.2% | 2.1% | 3.0% | 4.0% | 5.8% |
| Interest (income) | -2.6% | -4.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other expense (income) | 3.2% | 0.3% | 3.3% | 0.8% | -1.1% | -1.1% | -0.2% | 4.6% |
| Extraordinary/non-recurring items | 0.0% | 1.0% | 0.0% | 0.0% | 115.2% | 0.0% | 0.0% | 0.0% |
| EBT | 14.0% | -6.7% | 15.6% | -1.9% | -102.5% | -2.0% | -1.6% | 13.3% |
| Effective tax rate | -- | -- | -- | -- | -- | -- | -- | -- |
| Income tax provision | 4.7% | -2.7% | 10.6% | 0.0% | -31.8% | -0.1% | -2.5% | 3.4% |
| Unadjusted net income | 9.3% | -4.0% | 5.0% | -1.9% | -70.7% | -1.8% | 0.9% | 9.9% |
| Adjustments to net income | -0.2% | 0.2% | 0.0% | -7.1% | 79.4% | 0.0% | 0.0% | 0.0% |
| Adjusted net income | 9.2% | -3.9% | 5.0% | -8.9% | 8.7% | -1.8% | 0.9% | 9.9% |
| Debt-free net income | 10.7% | -0.6% | 8.2% | -5.8% | 10.2% | 1.0% | -1.4% | 14.2% |
| add: depreciation and amortization | 10.6% | 11.7% | 14.8% | 9.1% | 12.4% | 11.7% | 16.7% | 14.4% |
| Debt-free cash flow | 21.4% | 11.1% | 23.0% | 3.4% | 22.6% | 12.7% | 15.2% | 28.6% |

*Notes:*
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Management of Subject Company and Guideline Company 10Ks and 10Qs.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization; EBIT = Earnings Before Interest and Taxes; EBT = Earnings Before Taxes.
(a) Expressed as a percentage of revenue.

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP. All rights reserved.

Exhibit D.6

# Asarco, Inc.

Guideline Company Method
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Balance Sheet Data (US$ in 000's)

| | Souther Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. (b) | Inco Ltd. | Noranda Inc.(b) | Falconbridge Ltd.(b) | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 |
| **Assets** | | | | | | | | |
| Cash and cash equivalents | $147,100 | $437,400 | $38,027 | $21,000 | $1,188,000 | $412,000 | $262,041 | $3,000 |
| Accounts receivable (net) | 50,100 | 400,500 | 165,959 | 198,000 | 287,000 | 817,000 | 291,871 | 127,000 |
| Inventory | 95,400 | 528,000 | 392,355 | 588,000 | 287,000 | 1,451,000 | 486,593 | 55,700 |
| Prepaid expenses | 30,600 | 121,300 | 4,753 | 165,000 | 512,000 | 0 | 0 | 0 |
| Other current assets | 0 | 0 | 49,809 | 0 | 70,000 | 0 | 0 | 237,500 |
| Total current assets | 323,200 | 1,487,200 | 650,903 | 972,000 | 2,057,000 | 2,720,000 | 1,040,507 | 423,200 |
| Property, plant, and equipment (net) | 1,430,300 | 5,391,000 | 1,340,576 | 3,343,000 | 6,075,000 | 8,786,000 | 2,890,533 | 1,879,500 |
| Other assets | 11,400 | 436,700 | 213,280 | 625,000 | 204,000 | 401,000 | 1,240,246 | 185,500 |
| Total assets | $1,764,900 | $7,314,900 | $4,204,759 | $4,940,000 | $8,336,000 | $11,907,000 | $5,171,286 | $2,488,200 |
| **Liabilities and Shareholders' Equity** | | | | | | | | |
| Accounts payable | $41,200 | $628,100 | $250,247 | $270,000 | $184,000 | $1,096,000 | $279,220 | $79,500 |
| Accrued liabilities | 77,200 | 0 | 36,495 | 0 | 277,000 | 0 | 0 | 0 |
| Deferred revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Short-term debt | 0 | 36,700 | 0 | 2,000 | 0 | 15,000 | 0 | 117,800 |
| Current portion of long-term debt | 0 | 136,400 | 151,837 | 12,000 | 90,000 | 636,000 | 23,426 | 0 |
| Other current liabilities | 0 | 15,500 | 143,994 | 0 | 183,000 | 0 | 18,826 | 19,700 |
| Total current liabilities | 118,400 | 816,700 | 582,573 | 284,000 | 734,000 | 1,747,000 | 529,472 | 217,000 |
| Long-term debt | 299,000 | 2,021,600 | 2,052,747 | 1,001,000 | 1,517,000 | 4,559,000 | 1,814,516 | 914,700 |
| Deferred taxes | 104,600 | 437,200 | 689,832 | 0 | 1,386,000 | 226,000 | 183,899 | 0 |
| Other long-term liabilities (a) | 7,800 | 928,300 | 680,062 | 1,126,000 | 889,000 | 1,739,000 | 381,642 | 396,000 |
| Total liabilities | 529,800 | 4,203,800 | 4,005,214 | 2,411,000 | 4,526,000 | 8,271,000 | 2,909,529 | 1,527,700 |
| Shareholders' equity | 1,235,100 | 3,111,100 | 199,545 | 2,529,000 | 3,810,000 | 3,636,000 | 2,261,757 | 960,500 |
| Total liabilities and shareholders' equity | $1,764,900 | $7,314,900 | $4,204,759 | $4,940,000 | $8,336,000 | $11,907,000 | $5,171,286 | $2,488,200 |

*Notes:*
(a) Includes minority interest
(b) Teck Cominco, Noranda and Falconbridge are in Canadian dollars.
Some totals may not add due to rounding.  See Statements of Limiting Conditions.  Source of information:  Management of Subject Company and Guideline Company 10Ks and 10Qs.

This is not a Fairness Opinion

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

**Asarco, Inc.**

Guideline Company Method
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Balance Sheet Data

Exhibit D.7

| Common Size (a) | Souther Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. | Inco Ltd. | Noranda Inc | Falconbridge Ltd. | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 |
| **Assets** | | | | | | | | |
| Cash and cash equivalents | 8.3% | 6.0% | 0.0% | 0.4% | 14.3% | 3.5% | 5.1% | 0.1% |
| Accounts receivable (net) | 2.8% | 5.5% | 3.9% | 4.0% | 3.4% | 7.4% | 5.6% | 5.1% |
| Inventory | 5.4% | 7.2% | 9.3% | 11.9% | 6.1% | 12.0% | 9.4% | 2.2% |
| Prepaid expenses | 1.7% | 1.7% | 0.1% | 3.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other current assets | 0.0% | 0.0% | 1.2% | 0.0% | 0.8% | 0.0% | 0.0% | 9.5% |
| Total current assets | 18.3% | 20.3% | 15.5% | 19.7% | 24.7% | 22.8% | 20.1% | 17.0% |
| Property, plant, and equipment (net) | 81.0% | 73.7% | 79.4% | 67.7% | 72.9% | 73.8% | 55.9% | 75.5% |
| Other assets | 0.6% | 6.0% | 5.1% | 12.7% | 2.4% | 3.4% | 24.0% | 7.5% |
| Total assets | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Liabilities and Shareholders' Equity** | | | | | | | | |
| Accounts payable | 2.3% | 8.6% | 6.0% | 5.5% | 2.2% | 9.2% | 5.4% | 3.2% |
| Accrued liabilities | 4.4% | 0.0% | 0.9% | 0.0% | 3.3% | 0.0% | 0.0% | 0.0% |
| Deferred revenue | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Short-term debt | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% |
| Current portion of long-term debt | 0.0% | 1.9% | 0.0% | 0.2% | 1.1% | 5.3% | 4.5% | 4.7% |
| Other current liabilities | 0.0% | 0.2% | 3.4% | 0.0% | 2.2% | 0.0% | 0.4% | 0.0% |
| Total current liabilities | 6.7% | 11.2% | 13.9% | 5.7% | 8.8% | 14.7% | 10.2% | 8.7% |
| Long-term debt | 16.9% | 27.6% | 48.8% | 20.3% | 18.2% | 38.3% | 35.1% | 36.8% |
| Deferred taxes | 5.9% | 6.0% | 16.4% | 16.6% | 16.6% | 1.9% | 3.6% | 0.0% |
| Other long-term liabilities | 0.4% | 12.7% | 16.2% | 22.8% | 10.7% | 14.6% | 7.4% | 15.9% |
| Total liabilities | 30.0% | 57.5% | 95.3% | 48.8% | 54.3% | 69.5% | 56.3% | 61.4% |
| Shareholders' equity | 70.0% | 42.5% | 4.7% | 51.2% | 45.7% | 30.5% | 43.7% | 38.6% |
| Total liabilities and shareholders' equity | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

*Notes:*
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Management of Subject Company and Guideline Company 10Ks and 10Qs.
(a) Expressed as a percentage of total assets.

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP All rights reserved

CONFIDENTIAL

GM_BURNS_010297

Exhibit D.8

## Asarco, Inc.

Guideline Company Method
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Ratio and Margin Data (US$ 000's)

| | Souther Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. (a) | Inco Ltd. | Noranda Inc.(a) | Falconbridge Ltd.(a) | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 |
| **Liquidity** | | | | | | | | |
| Current ratio | 2.7 | 1.8 | 1.1 | 3.4 | 2.8 | 1.6 | 2.0 | 2.0 |
| Quick ratio | 1.7 | 1.0 | 0.4 | 0.8 | 2.0 | 0.7 | 1.0 | 0.6 |
| Cash as a percent of current assets | 45.5% | 29.4% | 5.8% | 2.2% | 57.8% | 15.1% | 25.2% | 0.7% |
| Debt-free net working capital ("DFNWC") | $204,800 | $843,600 | $220,167 | $702,000 | $1,413,000 | $1,624,000 | $742,661 | $324,000 |
| DFNWC as a percent of revenue | 31.0% | 22.6% | 12.6% | 33.6% | 67.4% | 26.5% | 33.6% | 38.1% |
| DFNWC - less cash | $57,700 | $406,200 | $182,140 | $681,000 | $225,000 | $1,212,000 | $480,420 | $321,000 |
| DFNWC - less cash as a percent of revenue | 8.7% | 10.9% | 10.4% | 32.6% | 10.7% | 19.8% | 21.7% | 38.0% |
| **Asset Management** | | | | | | | | |
| Inventory turnover | 4.6 | 5.9 | 2.3 | 3.0 | 2.7 | 3.7 | 3.3 | 7.6 |
| Fixed asset turnover | 0.5 | 0.7 | 0.5 | 0.6 | 0.3 | 0.7 | 0.8 | 0.4 |
| Total asset turnover | 0.4 | 0.5 | 0.4 | 0.4 | 0.3 | 0.5 | 0.4 | 0.3 |
| Days inventory | 79 | 61 | 156 | 123 | 135 | 100 | 111 | 47.7 |
| Days receivables | 28 | 39 | 35 | 35 | 50 | 52 | 48 | 55 |
| Operating cycle | 107 | 101 | 190 | 158 | 185 | 152 | 159 | 103 |
| Days payables | (34) | (73) | (99) | (57) | (48) | (76) | (64) | (68) |
| Cash cycle | 73 | 28 | 91 | 101 | 136 | 76 | 95 | 34 |
| **Leverage** | | | | | | | | |
| Total liabilities to total equity | 42.9% | 135.1% | 2007.2% | 95.3% | 118.8% | 227.5% | 128.6% | 159.1% |
| Interest bearing debt to total assets | 16.9% | 30.0% | 52.4% | 20.3% | 19.3% | 43.8% | 39.6% | 41.5% |
| LT debt to (LT debt + equity) | 19.5% | 39.4% | 91.1% | 28.4% | 28.5% | 55.6% | 44.5% | 48.8% |
| Times interest earned | 7.3 | (0.0) | 2.9 | 0.7 | 6.4 | (0.0) | 0.6 | 4.1 |

Notes:
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Management of Subject Company and Guideline Company 10Ks and 10Qs.
(a) Teck Cominco, Noranda and Falconbridge are in Canadian dollars.

© 2003 Ernst & Young LLP. All rights reserved.

This is not a Fairness Opinion

CONFIDENTIAL

GM_BURNS_010298

Exhibit D.9

# Asarco, Inc.

**Guideline Company Method**
Historical Financial Performance
Date of Valuation: December 31, 2002
Comparison of LTM Results
Selected Ratio and Margin Data (US$ 000's)

| | Southern Peru Copper Corp. | Phelps Dodge Corp. | Freeport McMoran Copper | Teck Cominco Ltd. | Inco Ltd. | Noranda Inc | Falconbridge Ltd. | Antofagasta PLC |
|---|---|---|---|---|---|---|---|---|
| LTM period ending | 11/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 | 9/30/2002 |
| **Profitability** | | | | | | | | |
| Gross margin | 33.2% | 15.8% | 47.5% | 16.5% | 33.8% | 14.6% | 27.5% | 49.6% |
| EBITDA margin | 27.6% | 11.7% | 43.6% | 11.2% | 26.0% | 11.7% | 19.0% | 38.1% |
| EBIT margin | 17.0% | 0.0% | 28.9% | 2.1% | 13.7% | 0.0% | 2.3% | 23.7% |
| EBT margin | 14.0% | -6.7% | 15.6% | -1.9% | -100.5% | -2.0% | -1.6% | 13.3% |
| Debt-free net margin | 10.7% | -0.6% | 8.2% | -5.8% | 10.2% | 1.0% | -1.4% | 14.2% |
| Debt-free cash flow margin | 21.4% | 11.1% | 23.0% | 3.4% | 22.6% | 12.7% | 15.2% | 28.6% |
| **DuPont Analysis** | | | | | | | | |
| Adjusted net income / EBT | 0.7 | nmf | 0.3 | nmf | (0.1) | nmf | (0.6) | 0.7 |
| EBT / EBIT | 0.8 | nmf | 0.5 | (0.9) | (7.5) | nmf | (0.7) | 0.6 |
| EBIT / sales | 17.0% | 0.0% | 28.9% | 2.1% | 13.7% | 0.0% | 2.3% | 23.7% |
| Sales / total assets | 0.4 | 0.5 | 0.4 | 0.4 | 0.3 | 0.5 | 0.4 | 0.3 |
| Total assets / total equity | 1.4 | 2.4 | 21.1 | 2.0 | 2.2 | 3.3 | 2.3 | 2.6 |
| Return on equity ("ROE") | 4.9% | nmf | 44.3% | nmf | nmf | nmf | nmf | 8.7% |
| Return on assets ("ROA") | 4.9% | -0.3% | 3.4% | -2.4% | 2.6% | 0.5% | -0.5% | 4.8% |
| **Growth (a)** | | | | | | | | |
| Growth in sales | 6.1% | 13.4% | -1.3% | 97.3% | -1.1% | -2.5% | -0.8% | 130.0% |
| Growth in EBITDA | 17.5% | -8.9% | -2.6% | 60.0% | 16.3% | -24.7% | -18.3% | 431.0% |
| Growth in debt-free net income | 33.7% | nmf | -10.0% | nmf | 188.7% | nmf | nmf | 95.8% |
| Growth in debt-free cash flow | 14.3% | -4.0% | -5.1% | -78.1% | 48.2% | -14.8% | -22.8% | 188.0% |

*Notes:*
Some totals may not add due to rounding. See Statement of Limiting Conditions. Source of information: Management of Subject Company and Guideline Company 10Ks and 10Qs.
(a) Growth represents compound annual growth.
EBITDA = Earnings Before Interest, Taxes, Depreciation and Amortization; EBIT = Earnings Before Interest and Taxes, EBT = Earnings Before Taxes; nmf = not meaningful.

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP. All rights reserved.

Exhibit E

**Asarco, Inc.**
Southern Peru Copper Corporation

(US$ in 000's)

| Southern Peru Copper Corporation | | Stock Price as of December 31, 2002 | 60 Day Average Stock Price (b) |
|---|---|---|---|
| Stock price | | $14.40 | $14.22 |
| Shares outstanding (a) | | 80,008,476 | 80,008,476 |
| Market value of equity | | $1,152,121 | $1,137,720 |
| Market value of equity (majority, marketable) | | $1,152,121 | $1,137,720 |
| SPCC price per share (rounded) | | $14.40 | $14.22 |
| SPHC's interest in SPCC (43,348,949 shares) (a) | 54.18% | $624,225 | $616,422 |
| SPHC's interest in SPCC (rounded) (c) | | $624,200 | $616,400 |

Notes:
(a) Assumes conversion to Common Stock on a one-to-one basis.
(b) Sixty day average Stock Price is calculated from November 1, 2002 through December 31, 2002.
(c) No control premium applied as we have assumed (based on recent stock price movements) that elements of control are currently being factored into the public stock price.

**This is not a Fairness Opinion**

© 2003 by Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010300

# Asarco Inc.

## Valuation of Southern Peru Copper Corp.
## Control Premium Analysis
### (US$ in 000's)

**Exhibit F.1**

| Target | Acquirer | Offer price per share | Price per share prior to transaction (time period prior to announcement) | | |
|--------|----------|----------------------|------|--------|---------|
| | | | 1 day | 1 week | 1 month |
| AMAX Incorporated | Cyprus Minerals Company Inc | $13.60 | nav | $17.63 | $16.63 |
| Magma Copper Co | Broken Hill Propriety Co Ltd. | 28.00 | 20.13 | 19.25 | 17.25 |
| Cozwest Exploration Co Ltd | Alberta Energy Co Ltd | 20.68 | 20.33 | 18.88 | 17.24 |
| Thermal Exploration Co | Western Copper Holdings Ltd | 0.23 | 0.25 | 0.31 | nav |
| Cyprus Amax Minerals Co | Phelps Dodge Corp | 19.64 | 14.50 | 14.44 | 14.88 |
| ASARCO Inc | Grupo Mexico SA de CV | 29.75 | 22.19 | 21.31 | 18.75 |
| Glenmore Highlands Inc | Mountain Province Diamonds Inc | 0.34 | 0.44 | 0.43 | 0.55 |
| Jascan Resources Inc | Breakwater Resources Ltd | 0.63 | 0.57 | 0.60 | 0.74 |

| Target | Calculation of premium | | |
|--------|------|--------|---------|
| | 1 day | 1 week | 1 month |
| AMAX Incorporated | nav | -22.3% | -17.7% |
| Magma Copper Co | 39.1% | 45.5% | 62.3% |
| Cozwest Exploration Co Ltd | 1.7% | 9.5% | 19.9% |
| Thermal Exploration Co | -8.0% | -28.8% | nav |
| Cyprus Amax Minerals Co | 35.4% | 36.0% | 32.0% |
| ASARCO Inc | 34.1% | 39.6% | 58.3% |
| Glenmore Highlands Inc | -22.7% | -20.9% | -36.2% |
| Jascan Resources Inc | 10.5% | 5.0% | -14.9% |
| Average (a) | 24.2% | 27.1% | 43.2% |
| Median (a) | 34.1% | 36.0% | 45.3% |

© 2003 by Ernst & Young LLP. All rights reserved.

_Notes:_

(a) Negative premia are excluded from the calculation of the median and average premia.
Source of data: Mergerstat and Securities Database Company
Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

GM_BURNS_010301

# Asarco, Inc.

**Exhibit G.1**

Consolidated Historical Operating Results of SPCC—Selected Income Statement Data
(US$ in 000's)

| | For the fiscal years ended December 31, | | | | | For the LTM ended 11/30/02 | 5-fiscal year average |
|---|---|---|---|---|---|---|---|
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| Revenue | $814,156 | $627,916 | $584,546 | $711,057 | $657,521 | $660,621 | $679,039 |
| Cost of goods sold | 474,385 | 442,206 | 410,134 | 441,476 | 452,648 | 441,148 | 444,170 |
| Gross margin | 339,771 | 185,710 | 174,412 | 269,581 | 204,873 | 219,473 | 234,869 |
| Selling and marketing expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| General and administrative expense | 48,367 | 49,612 | 47,453 | 34,853 | 30,904 | 28,804 | 42,238 |
| Other operating expense | 7,390 | 5,185 | 7,156 | 7,700 | 8,461 | 8,261 | 7,178 |
| EBITDA | 284,014 | 130,913 | 119,803 | 227,028 | 165,508 | 182,408 | 185,453 |
| Depreciation expense | 46,736 | 60,859 | 74,237 | 77,447 | 76,285 | 70,285 | 67,113 |
| Amortization expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBIT | 237,278 | 70,054 | 45,566 | 149,581 | 89,223 | 112,123 | 118,340 |
| Interest expense | 19,573 | 15,009 | 17,881 | 15,878 | 39,323 | 15,323 | 21,533 |
| Other expense (income) | (28,000) | (25,547) | (11,450) | (5,831) | (21,648) | 4,152 | (18,495) |
| Earnings before taxes | 245,705 | 80,592 | 39,135 | 139,534 | 71,548 | 92,648 | 115,303 |
| Effective tax rate | 22.6% | 31.7% | 24.9% | 32.0% | 30.9% | 33.5% | 27.4% |
| Tax expense | 55,610 | 25,567 | 9,740 | 44,648 | 22,142 | 31,042 | 31,541 |
| Minority interest (a) | 4,437 | 461 | (10) | 1,969 | 696 | 996 | 1,511 |
| Net income | $185,658 | $54,564 | $29,405 | $92,917 | $48,710 | $60,610 | $82,251 |
| Debt-free net income | $200,801 | $64,812 | $42,836 | $103,714 | $75,864 | $70,799 | $97,893 |
| add: depreciation/amortization | 46,736 | 60,859 | 74,237 | 77,447 | 76,285 | 70,285 | 67,113 |
| Debt-free gross cash flow | $247,537 | $125,671 | $117,073 | $181,161 | $152,149 | $141,084 | $165,006 |

Notes:
(a) Minority interest related to labor shares in income of Peruvian Branch.
EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes

Source: Asarco and SPCC. Some totals may not add due to rounding. See Statement of Limiting Conditions.

This is not a Fairness Opinion

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010302

# Asarco, Inc.

**Consolidated Historical Operating Results of SPCC—Selected Income Statement Data (Margins)**

Exhibit G.2

| | For the fiscal years ended December 31, | | | | | For the LTM ended 11/30/02 | 5-fiscal year average |
|---|---|---|---|---|---|---|---|
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| Revenue | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Cost of goods sold | 58.3% | 70.4% | 70.2% | 62.1% | 68.8% | 66.8% | 65.4% |
| Gross margin | 41.7% | 29.6% | 29.8% | 37.9% | 31.2% | 33.2% | 34.6% |
| Selling and marketing expense | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| General and administrative expense | 5.9% | 7.9% | 8.1% | 4.9% | 4.7% | 4.4% | 6.2% |
| Other operating expense | 0.9% | 0.8% | 1.2% | 1.1% | 1.3% | 1.3% | 1.1% |
| EBITDA | 34.9% | 20.8% | 20.5% | 31.9% | 25.2% | 27.6% | 27.3% |
| Depreciation expense | 5.7% | 9.7% | 12.7% | 10.9% | 11.6% | 10.6% | 9.9% |
| Amortization expense | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| EBIT | 29.1% | 11.2% | 7.8% | 21.0% | 13.6% | 17.0% | 17.4% |
| Interest expense | 2.4% | 2.4% | 3.1% | 2.2% | 6.0% | 2.3% | 3.2% |
| Other expense (income) | -3.4% | -4.1% | -2.0% | -0.8% | -3.3% | 0.6% | -2.7% |
| Earnings before taxes | 30.2% | 12.8% | 6.7% | 19.6% | 10.9% | 14.0% | 17.0% |
| Effective tax rate | | | | | | | |
| Tax expense | 6.8% | 4.1% | 1.7% | 6.3% | 3.4% | 4.7% | 4.6% |
| Minority interest (a) | 0.5% | -- | -- | -- | -- | -- | -- |
| Net income | 22.8% | 8.7% | 5.0% | 13.1% | 7.4% | 9.2% | 12.1% |
| Debt-free net income | 24.7% | 10.3% | 7.3% | 14.6% | 11.5% | 10.7% | 14.4% |
| add: depreciation/amortization | 5.7% | 9.7% | 12.7% | 10.9% | 11.6% | 10.6% | 9.9% |
| Debt-free gross cash flow | 30.4% | 20.0% | 20.0% | 25.5% | 23.1% | 21.4% | 24.3% |

**Notes:**

EBITDA = Earnings before interest, taxes, depreciation, and amortization; EBIT = Earnings before interest and taxes

Source:  Asarco and SPCC.  Some totals may not add due to rounding.  See Statement of Limiting Conditions.

This is not a Fairness Opinion

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010303

# Asarco, Inc.

Consolidated Historical Operating Results of SPCC--Selected Balance Sheet Data
(US$ in 000's)

Exhibit G.3

| | At December 31, | | | | | At 11/30/02 | 5-fiscal year average |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| **Assets** | | | | | | | |
| Current Assets: | | | | | | | |
| Cash and cash equivalents | $126,491 | $175,948 | $10,596 | $149,088 | $212,857 | $147,100 | $134,996 |
| Marketable securities | 204,590 | 22,152 | $0 | $0 | $0 | $0 | $45,348 |
| Accounts receivable | 73,764 | 64,561 | 80,664 | 142,457 | 81,827 | 50,100 | 88,655 |
| Inventory | 108,683 | 88,951 | 110,171 | 114,931 | 101,030 | 95,400 | 104,753 |
| Prepaid expenses (a) | 0 | 0 | 48,099 | 31,014 | 24,794 | 30,600 | 20,781 |
| Other current assets | 66,067 | 58,450 | 19,611 | 4,357 | 6,137 | 0 | 30,924 |
| Total current assets | 579,595 | 410,062 | 269,141 | 441,847 | 426,645 | 323,200 | 425,458 |
| Property and equipment, net | 947,457 | 1,088,557 | 1,250,887 | 1,298,130 | 1,376,777 | 1,430,300 | 1,192,362 |
| Long-term receivables | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goodwill | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other assets | 34,278 | 27,218 | 25,425 | 30,581 | 17,995 | 11,400 | 27,099 |
| Total assets | $1,561,330 | $1,525,837 | $1,545,453 | $1,770,558 | $1,821,417 | $1,764,900 | $1,644,919 |
| **Liabilities and Stockholders' Equity** | | | | | | | |
| Current Liabilities: | | | | | | | |
| Accounts payable | $47,941 | $48,497 | $58,413 | $68,157 | $53,617 | $41,200 | $55,325 |
| Notes payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current portion of long-term debt | 13,683 | 13,683 | 23,272 | 24,339 | 122,914 | 0 | 39,578 |
| Accrued liabilities | 0 | 0 | 0 | 0 | 0 | 77,200 | 0 |
| Other current liabilities | 41,495 | 34,836 | 29,472 | 39,884 | 44,472 | 0 | 38,022 |
| Total current liabilities | 103,119 | 97,016 | 111,157 | 132,380 | 220,953 | 118,400 | 132,925 |
| Long term debt | 234,208 | 220,525 | 199,253 | 322,914 | 273,121 | 299,000 | 250,004 |
| Other long-term liabilities (b) | 106,980 | 83,373 | 95,130 | 109,144 | 103,867 | 108,600 | 99,699 |
| Total liabilities | 444,307 | 400,914 | 405,540 | 564,438 | 597,941 | 522,000 | 482,628 |
| Minority interest of labor shares in Peru | 19,385 | 16,331 | 13,975 | 14,465 | 14,021 | 7,800 | 15,635 |
| Total stockholders' equity | 1,097,638 | 1,108,592 | 1,125,938 | 1,191,655 | 1,209,455 | 1,235,100 | 1,146,656 |
| Total liabilities and stockholders' equity | $1,561,330 | $1,525,837 | $1,545,453 | $1,770,558 | $1,821,417 | $1,764,900 | $1,644,919 |
| Total interest-bearing debt | $247,891 | $234,208 | $222,525 | $347,253 | $396,035 | $299,000 | $289,582 |

**Notes**
(a) Prepaid expenses consist of prepaid taxes.
(b) Other liabilities includes deferred credits, deferred income taxes and other liabilities.
Source: Asarco and SPCC. Some totals may not add due to rounding. See Statement of Limiting Conditions.

This is not a Fairness Opinion

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

# Asarco, Inc.

**Consolidated Historical Operating Results of SPCC--Selected Balance Sheet Data (Margins)**

Exhibit G.4

| | At December 31, | | | | | At 11/30/02 | 5-fiscal year average |
|---|---|---|---|---|---|---|---|
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| **Assets** | | | | | | | |
| **Current Assets:** | | | | | | | |
| Cash and cash equivalents | 8.1% | 11.5% | 0.7% | 8.4% | 11.7% | 8.3% | 8.2% |
| Marketable securities | 13.1% | 1.5% | 0.0% | 0.0% | 0.0% | 0.0% | 2.8% |
| Accounts receivable | 4.7% | 4.2% | 5.2% | 8.0% | 4.5% | 2.8% | 5.4% |
| Inventory | 7.0% | 5.8% | 7.1% | 6.5% | 5.5% | 5.4% | 6.4% |
| Prepaid expenses (a) | 0.0% | 0.0% | 3.1% | 1.8% | 1.4% | 1.7% | 1.3% |
| Other current assets | 4.2% | 3.8% | 1.3% | 0.2% | 0.3% | 0.0% | 1.9% |
| Total current assets | 37.1% | 26.9% | 17.4% | 25.0% | 23.4% | 18.3% | 25.9% |
| Property and equipment, net | 60.7% | 71.3% | 80.9% | 73.3% | 75.6% | 81.0% | 72.5% |
| Long-term receivables | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Goodwill | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Other assets | 2.2% | 1.8% | 1.6% | 1.7% | 1.0% | 0.6% | 1.6% |
| Total assets | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Liabilities and Stockholders' Equity** | | | | | | | |
| **Current Liabilities:** | | | | | | | |
| Accounts payable | 3.1% | 3.2% | 3.8% | 3.8% | 2.9% | 2.3% | 3.4% |
| Notes payable | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Current portion of long-term debt | 0.9% | 0.9% | 1.5% | 1.4% | 6.7% | 0.0% | 2.4% |
| Accrued liabilities | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 4.4% | 0.0% |
| Other current liabilities | 2.7% | 2.3% | 1.9% | 2.3% | 2.4% | 0.0% | 2.3% |
| Total current liabilities | 6.6% | 6.4% | 7.2% | 7.5% | 12.1% | 6.7% | 8.1% |
| Long term debt | 15.0% | 14.5% | 12.9% | 18.2% | 15.0% | 16.9% | 15.2% |
| Other long-term liabilities (b) | 6.9% | 5.5% | 6.2% | 6.2% | 5.7% | 5.9% | 6.1% |
| Total liabilities | 28.5% | 26.3% | 26.2% | 31.9% | 32.8% | 29.6% | 29.3% |
| Minority interest of labor shares in Peru | 1.2% | 1.1% | 0.9% | 0.8% | 0.8% | 0.4% | 1.0% |
| Total stockholders' equity | 70.3% | 72.7% | 72.9% | 67.3% | 66.4% | 70.0% | 69.7% |
| Total liabilities and stockholders' equity | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| | | | | | | | |
| Total interest-bearing debt | 15.9% | 15.3% | 14.4% | 19.6% | 21.7% | 16.9% | 17.6% |

**Notes:**

Source: Asarco and SPCC. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010305

## Asarco, Inc.

Consolidated Historical Operating Results of SPCC—Ratio and Margin Analysis

(US$ in 000's)

Exhibit G.5

| | For the fiscal years ended December 31, | | | | | At 11/30/02 | 5-fiscal year average |
|---|---|---|---|---|---|---|---|
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| **Liquidity and Working Capital** | | | | | | | |
| Current ratio | 5.6 | 4.2 | 2.4 | 3.3 | 1.9 | 2.7 | 3.5 |
| Quick ratio | 3.9 | 2.7 | 0.8 | 2.2 | 1.3 | 1.7 | 2.2 |
| Cash as % of current assets | 21.8% | 42.9% | 3.9% | 33.7% | 49.9% | 45.5% | 30.5% |
| Net working capital ("NWC") | $476,476 | $313,046 | $157,984 | $309,467 | $205,692 | $204,800 | $292,533 |
| NWC as % of revenue | 58.5% | 49.9% | 27.0% | 43.5% | 31.3% | 31.0% | 42.0% |
| Debt-free net working capital ("DFNWC") | $490,159 | $326,729 | $181,256 | $333,806 | $328,606 | $204,800 | $332,111 |
| DFNWC as % of revenues | 60.2% | 52.0% | 31.0% | 46.9% | 50.0% | 31.0% | 48.0% |
| DFNWC excluding cash | $363,668 | $150,781 | $170,660 | $184,718 | $115,749 | $57,700 | $197,115 |
| DFNWC excluding cash, as % of revenues | 44.7% | 24.0% | 29.2% | 26.0% | 17.6% | 8.7% | 28.3% |
| **Asset Management and Turnover (a)** | | | | | | | |
| Days receivable | -- | 40 | 45 | 57 | 62 | 28 | 51.3 |
| Days payable | -- | 40 | 48 | 52 | 49 | 34 | 47.2 |
| Days in inventory | -- | 82 | 89 | 93 | 87 | 79 | 87.6 |
| Fixed asset turnover | -- | 0.6 | 0.5 | 0.6 | 0.5 | 0.5 | 0.5 |
| Total asset turnover | -- | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| **Leverage** | | | | | | | |
| Interest bearing debt to total assets (b) | 15.9% | 15.3% | 14.4% | 19.6% | 21.7% | 16.9% | 17.4% |
| Total liabilities to total assets (b) | 28.5% | 26.3% | 26.2% | 31.9% | 32.8% | 29.6% | 29.1% |
| Total liabilities to total equity | 40.5% | 36.2% | 36.0% | 47.4% | 49.4% | 42.3% | 41.9% |
| LT debt to (LT debt + book equity) | 17.6% | 16.6% | 15.0% | 21.3% | 18.4% | 19.5% | 17.8% |
| EBIT times interest earned | 12.1 | 4.7 | 2.5 | 9.4 | 2.3 | 7.3 | 6.2 |

**Notes:**

(a) Calculated using averages.

(b) Total assets excludes goodwill.

Source: Asarco and SPCC. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 Ernst & Young, LLP. All rights reserved.

CONFIDENTIAL

GM_BURNS_010306

# Asarco, Inc.

Exhibit G.6

Consolidated Historical Operating Results of SPCC--Ratio and Margin Analysis (continued)

| | For the fiscal years ended December 31, | | | | | For the LTM ending 11/30/02 | 5-fiscal year average |
|---|---|---|---|---|---|---|---|
| | 1997 | 1998 | 1999 | 2000 | 2001 | | |
| **Profitability** | | | | | | | |
| Gross margin | 41.7% | 29.6% | 29.8% | 37.9% | 31.2% | 33.2% | 34.0% |
| EBITDA margin | 34.9% | 20.8% | 20.5% | 31.9% | 25.2% | 27.6% | 26.7% |
| EBIT margin | 29.1% | 11.2% | 7.8% | 21.0% | 13.6% | 17.0% | 16.5% |
| EBT margin | 30.2% | 12.8% | 6.7% | 19.6% | 10.9% | 14.0% | 16.0% |
| Net margin | 22.8% | 8.7% | 5.0% | 13.1% | 7.4% | 9.2% | 11.4% |
| Debt-free net margin | 24.7% | 10.3% | 7.3% | 14.6% | 11.5% | 10.7% | 13.7% |
| ROE (a) | -- | 4.9% | 2.6% | 8.0% | 4.1% | 4.9% | 4.9% |
| ROA (a) | -- | 4.2% | 2.8% | 6.3% | 4.2% | 4.0% | 4.4% |

| | | | | | | | Four Year CAGR |
|---|---|---|---|---|---|---|---|
| **Year-to-Year Growth Rates** | | | | | | | |
| Revenue | -- | -22.9% | -6.9% | 21.6% | -7.5% | | -5.2% |
| Cost of goods sold | -- | -6.8% | -7.3% | 7.6% | 2.5% | | -1.2% |
| Gross margin | -- | -45.3% | -6.1% | 54.6% | -24.0% | | -11.9% |
| Selling and marketing expense | -- | nav | nav | nav | nav | | nav |
| General and administrative expense | -- | 2.6% | -4.4% | -26.6% | -11.3% | | -10.6% |
| Other operating expense | -- | -29.8% | 38.0% | 7.6% | 9.9% | | 3.4% |
| EBITDA | -- | -53.9% | -8.5% | 89.5% | -27.1% | | -12.6% |
| EBIT | -- | -70.5% | -35.0% | 228.3% | -40.4% | | -21.7% |
| Net income | -- | -70.6% | -46.1% | 216.0% | -47.6% | | -28.4% |
| Debt-free net income | -- | -67.7% | -33.9% | 142.1% | -26.9% | | -21.6% |
| Debt-free gross cash flow | -- | -49.2% | -6.8% | 54.7% | -16.0% | | -11.5% |

Notes:

CAGR = compound annual growth rate.

Source: Asarco and SPCC. Some totals may not add due to rounding. See Statement of Limiting Conditions.

**This is not a Fairness Opinion**

© 2003 Ernst & Young LLP. All rights reserved.