

Welcome to Orbitz.   Sign in | Reg
                                Si



| Quick Search | Vacation Packages | Hotels | Flights | Cars & Rail | Cruises | Activities | | My Trips | My Account | Deals | Customer Service |

MY STUFF



**My Search**

Find flights by:

  Continental Airlines    Multiple Carriers    Delta Air Lines

**Airline**

**Stops**   **Price**

Non-stop

| | | | |
|---|---|---|---|
| 1 stop | $326 total $350 | $488 total $511 | |
| 2+ stops | $905 total $937 | $362 total $393 | $514 total $547 |

Fares are per person in US dollars, using e-tickets. Total fare includes all taxes and fees .
Some itineraries require paper tickets with an additional charge. Changes after purchase are subject to change

Sort flights by:    Lowest price    Departure time    **Shortest flight**                    Airport cc

Showing **lowest priced flights** (45 flights out of 91 total)                    See all 91 flights

Select    **$326** + $24 taxes & fees = **$350** per person                    TLC  Part of OrbitzTLC

**Act Fast! Only [4] tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Continental Airlines 1682** |
|---|---|---|
| | Depart: 5:00am | Phoenix, AZ (PHX) |
| | Arrive: 9:36am | Houston, TX (IAH) |
| | **1 stop** | Economy ⋮ 2hr 36min ⋮ Boeing 737 |

**Change planes.** Time between flights: **0hr 59min**

| | | **Continental Airlines 2151** |
|---|---|---|
| | | **operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS** |
| | Depart: 10:35am | Houston, TX (IAH) |
| | Arrive: 11:52am | Brownsville, TX (BRO) |
| | | Economy ⋮ 1hr 17min ⋮ Embraer RJ135 |
| | | Total duration: 4hr 52min |

Select    **$326** + $24 taxes & fees = **$350** per person                    TLC  Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **Continental Airlines 266** |
|---|---|---|
| | Depart: 2:55pm | Phoenix, AZ (PHX) |
| | Arrive: 7:40pm | Houston, TX (IAH) |
| | **1 stop** | Economy ⋮ 2hr 45min ⋮ Boeing 737 ⋮ View seats |

**Change planes. Time between flights: 1hr 45min**

**Continental Airlines 3390**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS

| | | |
|---|---|---|
| Depart: | 9:25pm | Houston, TX (IAH) |
| Arrive: | 10:37pm | Brownsville, TX (BRO) |

Economy ┊ 1hr 12min ┊ Embraer RJ135-145 ┊ View seats
Total duration: 5hr 42min

---

Select    **$488** + $23 taxes & fees = **$511** per person    *TLC* Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 272**
operated by AMERICA WEST DBA US AIRWAYS

| | | |
|---|---|---|
| Depart: | 2:47pm | Phoenix, AZ (PHX) |
| Arrive: | 7:29pm | Houston, TX (IAH) |

**1 stop**    Economy ┊ 2hr 42min ┊ Boeing 737 ┊ View seats

**Change Airline. Time between flights: 1hr 56min**

**Continental Airlines 3390**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS

| | | |
|---|---|---|
| Depart: | 9:25pm | Houston, TX (IAH) |
| Arrive: | 10:37pm | Brownsville, TX (BRO) |

Economy ┊ 1hr 12min ┊ Embraer RJ135-145 ┊ View seats
Total duration: 5hr 50min

---

Select    **$488** + $23 taxes & fees = **$511** per person    *TLC* Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 273**
operated by AMERICA WEST DBA US AIRWAYS

| | | |
|---|---|---|
| Depart: | 12:04pm | Phoenix, AZ (PHX) |
| Arrive: | 4:45pm | Houston, TX (IAH) |

**1 stop**    Economy ┊ 2hr 41min ┊ Airbus A320 ┊ View seats

**Change Airline. Time between flights: 1hr 55min**

**Continental Airlines 3421**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS

| | | |
|---|---|---|
| Depart: | 6:40pm | Houston, TX (IAH) |
| Arrive: | 7:55pm | Brownsville, TX (BRO) |

Economy ┊ 1hr 15min ┊ Embraer RJ135-145 ┊ View seats
Total duration: 5hr 51min

---

Select    **$326** + $24 taxes & fees = **$350** per person    *TLC* Part of OrbitzTLC

**Act Fast! Only 3 tickets left at this price!**  Details

Leave    **Tue, Jul 10**    **Continental Airlines 1682**

| | | |
|---|---|---|
| Depart: | 5:00am | Phoenix, AZ (PHX) |
| Arrive: | 9:36am | Houston, TX (IAH) |

**1 stop**    Economy ┊ 2hr 36min ┊ Boeing 737

**Change planes. Time between flights: 2hr 2min**

**Continental Airlines 2704**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

| | | |
|---|---|---|
| Depart: | 11:38am | Houston, TX (IAH) |
| Arrive: | 12:52pm | Brownsville, TX (BRO) |

Economy | 1hr 14min | Embraer RJ135-145
Total duration: 5hr 52min

---

Select    **$401** + $29 taxes & fees = **$430** per person    ᴼTLC Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 423**
**operated by AMERICA WEST DBA US AIRWAYS**

| | | |
|---|---|---|
| Depart: | 11:55am | Phoenix, AZ (PHX) |
| Arrive: | 2:10pm | El Paso, TX (ELP) |

**2 stops**    Economy | 1hr 15min | Boeing 737 | View seats

**Change Airline. Time between flights: 0hr 45min**

**Continental Airlines 3244**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

| | | |
|---|---|---|
| Depart: | 2:55pm | El Paso, TX (ELP) |
| Arrive: | 6:03pm | Houston, TX (IAH) |

Economy | 2hr 8min | Canadair | View seats

**Change planes. Time between flights: 0hr 37min**

**Continental Airlines 3421**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

| | | |
|---|---|---|
| Depart: | 6:40pm | Houston, TX (IAH) |
| Arrive: | 7:55pm | Brownsville, TX (BRO) |

Economy | 1hr 15min | Embraer RJ135-145 | View seats
Total duration: 6hr 0min

---

Select    **$326** + $24 taxes & fees = **$350** per person    ᴼTLC Part of OrbitzTLC

**Act Fast! Only [2] tickets left at this price!** Details

Leave    **Tue, Jul 10**    **Continental Airlines 3081**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

| | | |
|---|---|---|
| Depart: | 1:20am | Phoenix, AZ (PHX) |
| Arrive: | 6:02am | Houston, TX (IAH) |

**1 stop**    Economy | 2hr 42min | Embraer RJ135-145

**Change planes. Time between flights: 2hr 48min**

**Continental Airlines 3445**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

| | | |
|---|---|---|
| Depart: | 8:50am | Houston, TX (IAH) |
| Arrive: | 10:04am | Brownsville, TX (BRO) |

Economy | 1hr 14min | Embraer RJ135-145
Total duration: 6hr 44min

---

Select    **$326** + $24 taxes & fees = **$350** per person    ᴼTLC Part of OrbitzTLC



**Leave**    **Tue, Jul 10**    **Continental Airlines 1569**
Depart:   **7:00am**    Phoenix, AZ (PHX)
Arrive:   **11:40am**    Houston, TX (IAH)

**1 stop**    Economy | 2hr 40min | Boeing 737

**Change planes. Time between flights: 2hr 50min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart:   **2:30pm**    Houston, TX (IAH)
Arrive:   **3:47pm**    Brownsville, TX (BRO)

Economy | 1hr 17min | Embraer RJ135-145 | View seats
Total duration: 6hr 47min

---

Select    **$326** + $24 taxes & fees = **$350** per person    TLC Part of OrbitzTLC

**Leave**    **Tue, Jul 10**    **Continental Airlines 1661**
Depart:   **1:32pm**    Phoenix, AZ (PHX)
Arrive:   **6:18pm**    Houston, TX (IAH)

**1 stop**    Economy | 2hr 46min | Boeing 737 | View seats

**Change planes. Time between flights: 3hr 7min**

**Continental Airlines 3390**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart:   **9:25pm**    Houston, TX (IAH)
Arrive:   **10:37pm**    Brownsville, TX (BRO)

Economy | 1hr 12min | Embraer RJ135-145 | View seats
Total duration: 7hr 5min

---

Select    **$443** + $31 taxes & fees = **$474** per person    TLC Part of OrbitzTLC

**Act Fast! Only [4] tickets left at this price!**   Details

**Leave**    **Tue, Jul 10**    **American Airlines 556**
Depart:   **10:45am**    Phoenix, AZ (PHX)
Arrive:   **3:05pm**    Dallas/Fort Worth, TX (DFW)

**2 stops**    Economy | 2hr 20min | Boeing 757 | View seats

**Change Airline. Time between flights: 1hr 25min**

**Continental Airlines 1710**
Depart:   **4:30pm**    Dallas/Fort Worth, TX (DFW)
Arrive:   **5:44pm**    Houston, TX (IAH)

Economy | 1hr 14min | Boeing 737 | View seats

**Change planes. Time between flights: 0hr 56min**

**Continental Airlines 3421**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart:   **6:40pm**    Houston, TX (IAH)
Arrive:   **7:55pm**    Brownsville, TX (BRO)

Economy | 1hr 15min | Embraer RJ135-145 | View seats
Total duration: 7hr 10min



**Select**    **$443** + $31 taxes & fees = **$474** per person    *TLC* Part of OrbitzTLC

| | | | |
|---|---|---|---|
| **Leave** | **Tue, Jul 10** | **American Airlines 2052** | |
| | Depart: | 6:00am | Phoenix, AZ (PHX) |
| | Arrive: | 10:15am | Dallas/Fort Worth, TX (DFW) |
| | **2 stops** | Economy : 2hr 15min : Boeing 757 : View seats | |

**Change Airline.** Time between flights: **1hr 30min**

| | | | |
|---|---|---|---|
| | | **Continental Airlines 2536** | |
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS | |
| | Depart: | 11:45am | Dallas/Fort Worth, TX (DFW) |
| | Arrive: | 1:00pm | Houston, TX (IAH) |
| | | Economy : 1hr 15min : Embraer RJ135-145 | |

**Change planes.** Time between flights: **1hr 30min**

| | | | |
|---|---|---|---|
| | | **Continental Airlines 2213** | |
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS | |
| | Depart: | 2:30pm | Houston, TX (IAH) |
| | Arrive: | 3:47pm | Brownsville, TX (BRO) |
| | | Economy : 1hr 17min : Embraer RJ135-145 : View seats | |
| | | Total duration: 7hr 47min | |

---

**Select**    **$362** + $31 taxes & fees = **$393** per person    *TLC* Part of OrbitzTLC

| | | | |
|---|---|---|---|
| **Leave** | **Tue, Jul 10** | **US Airways 225** | |
| | | operated by AMERICA WEST DBA US AIRWAYS | |
| | Depart: | 9:35am | Phoenix, AZ (PHX) |
| | Arrive: | 1:58pm | Austin, TX (AUS) |
| | **2 stops** | Economy : 2hr 23min : Boeing 737 : View seats | |

**Change Airline.** Time between flights: **2hr 7min**

| | | | |
|---|---|---|---|
| | | **Continental Airlines 1602** | |
| | Depart: | 4:05pm | Austin, TX (AUS) |
| | Arrive: | 5:08pm | Houston, TX (IAH) |
| | | Economy : 1hr 3min : Boeing 737 : View seats | |

**Change planes.** Time between flights: **1hr 32min**

| | | | |
|---|---|---|---|
| | | **Continental Airlines 3421** | |
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS | |
| | Depart: | 6:40pm | Houston, TX (IAH) |
| | Arrive: | 7:55pm | Brownsville, TX (BRO) |
| | | Economy : 1hr 15min : Embraer RJ135-145 : View seats | |
| | | Total duration: 8hr 20min | |

---

**Select**    **$362** + $31 taxes & fees = **$393** per person    *TLC* Part of OrbitzTLC

| | | | |
|---|---|---|---|
| **Leave** | **Tue, Jul 10** | **US Airways 225** | |
| | | operated by AMERICA WEST DBA US AIRWAYS | |
| | Depart: | 9:35am | Phoenix, AZ (PHX) |
| | Arrive: | 1:58pm | Austin, TX (AUS) |
| | **2 stops** | Economy : 2hr 23min : Boeing 737 : View seats | |

**Change Airline.** Time between flights: **1hr 22min**

| | | | **Continental Airlines 1706** |
|---|---|---|---|
| | Depart: | 3:20pm | Austin, TX (AUS) |
| | Arrive: | 4:25pm | Houston, TX (IAH) |
| | | | Economy ¦ 1hr 5min ¦ Boeing 737 ¦ View seats |

**Change planes. Time between flights: 2hr 15min**

| | | | **Continental Airlines 3421** |
|---|---|---|---|
| | | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: | 6:40pm | Houston, TX (IAH) |
| | Arrive: | 7:55pm | Brownsville, TX (BRO) |
| | | | Economy ¦ 1hr 15min ¦ Embraer RJ135-145 ¦ View seats |
| | | | Total duration: 8hr 20min |

---

**Select**    **$446** + $31 taxes & fees = **$477** per person    **TLC** Part of OrbitzTLC

**Leave**    **Tue, Jul 10**    **US Airways 544**

| | | | operated by AMERICA WEST DBA US AIRWAYS |
|---|---|---|---|
| | Depart: | 12:14pm | Phoenix, AZ (PHX) |
| | Arrive: | 4:39pm | Dallas/Fort Worth, TX (DFW) |
| **2 stops** | | | Economy ¦ 2hr 25min ¦ Boeing 737 ¦ View seats |

**Change Airline. Time between flights: 2hr 43min**

| | | | **Continental Airlines 714** |
|---|---|---|---|
| | Depart: | 7:22pm | Dallas/Fort Worth, TX (DFW) |
| | Arrive: | 8:35pm | Houston, TX (IAH) |
| | | | Economy ¦ 1hr 13min ¦ Boeing 737 ¦ View seats |

**Change planes. Time between flights: 0hr 50min**

| | | | **Continental Airlines 3390** |
|---|---|---|---|
| | | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: | 9:25pm | Houston, TX (IAH) |
| | Arrive: | 10:37pm | Brownsville, TX (BRO) |
| | | | Economy ¦ 1hr 12min ¦ Embraer RJ135-145 ¦ View seats |
| | | | Total duration: 8hr 23min |

---

**Select**    **$362** + $31 taxes & fees = **$393** per person    **TLC** Part of OrbitzTLC

**Leave**    **Tue, Jul 10**    **US Airways 2887**

| | | | operated by Mesa Airlines dba America West Express |
|---|---|---|---|
| | Depart: | 12:12pm | Phoenix, AZ (PHX) |
| | Arrive: | 4:30pm | Austin, TX (AUS) |
| **2 stops** | | | Economy ¦ 2hr 18min ¦ Canadair 900 ¦ View seats |

**Change Airline. Time between flights: 1hr 37min**

| | | | **Continental Airlines 620** |
|---|---|---|---|
| | Depart: | 6:07pm | Austin, TX (AUS) |
| | Arrive: | 7:11pm | Houston, TX (IAH) |
| | | | Economy ¦ 1hr 4min ¦ Boeing 737 ¦ View seats |

**Change planes. Time between flights: 2hr 14min**

| | | | **Continental Airlines 3390** |
|---|---|---|---|
| | | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: | 9:25pm | Houston, TX (IAH) |
| | Arrive: | 10:37pm | Brownsville, TX (BRO) |



Select   **$362** + $31 taxes & fees = **$393** per person   ❄TLC  Part of OrbitzTLC

| Leave | Tue, Jul 10 | **US Airways 2887** |
|---|---|---|
| | | operated by Mesa Airlines dba America West Express |
| | Depart: 12:12pm | Phoenix, AZ (PHX) |
| | Arrive: 4:30pm | Austin, TX (AUS) |
| | **2 stops** | Economy  |  2hr 18min  |  Canadair 900  |  View seats |

**Change Airline. Time between flights: 2hr 45min**

| | | **Continental Airlines 1573** |
|---|---|---|
| | Depart: 7:15pm | Austin, TX (AUS) |
| | Arrive: 8:20pm | Houston, TX (IAH) |
| | | Economy  |  1hr 5min  |  Boeing 737  |  View seats |

**Change planes. Time between flights: 1hr 5min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 9:25pm | Houston, TX (IAH) |
| | Arrive: 10:37pm | Brownsville, TX (BRO) |
| | | Economy  |  1hr 12min  |  Embraer RJ135-145  |  View seats |
| | | Total duration: 8hr 25min |

---

Select   **$426** + $29 taxes & fees = **$455** per person   ❄TLC  Part of OrbitzTLC

**Act Fast! Only [4] tickets left at this price!** Details

| Leave | Tue, Jul 10 | **US Airways 204** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 12:06pm | Phoenix, AZ (PHX) |
| | Arrive: 2:21pm | Albuquerque, NM (ABQ) |
| | **2 stops** | Economy  |  1hr 15min  |  Boeing 737  |  View seats |

**Change Airline. Time between flights: 1hr 34min**

| | | **Continental Airlines 2946** |
|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: 3:55pm | Albuquerque, NM (ABQ) |
| | Arrive: 7:08pm | Houston, TX (IAH) |
| | | Economy  |  2hr 13min  |  Embraer RJ135-145  |  View seats |

**Change planes. Time between flights: 2hr 17min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 9:25pm | Houston, TX (IAH) |
| | Arrive: 10:37pm | Brownsville, TX (BRO) |
| | | Economy  |  1hr 12min  |  Embraer RJ135-145  |  View seats |
| | | Total duration: 8hr 31min |

---

Select   **$494** + $24 taxes & fees = **$518** per person   ❄TLC  Part of OrbitzTLC

**Act Fast! Only** 2 **tickets left at this price!**  Details

| Leave | **Tue, Jul 10** | **Continental Airlines 3081** |
|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart:  **1:20am** | Phoenix, AZ (PHX) |
| | Arrive:  **6:02am** | Houston, TX (IAH) |
| **1 stop** | | Economy  ¦  2hr 42min  ¦  Embraer RJ135-145 |

**Change planes. Time between flights: 4hr 33min**

| | | **Continental Airlines 2151** |
|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart:  **10:35am** | Houston, TX (IAH) |
| | Arrive:  **11:52am** | Brownsville, TX (BRO) |
| | | Economy  ¦  1hr 17min  ¦  Embraer RJ135 |
| | | Total duration: 8hr 32min |

---

Select    **$488** + $23 taxes & fees = **$511** per person    ⏱TLC  Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **US Airways 273** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart:  **12:04pm** | Phoenix, AZ (PHX) |
| | Arrive:  **4:45pm** | Houston, TX (IAH) |
| **1 stop** | | Economy  ¦  2hr 41min  ¦  Airbus A320  ¦  View seats |

**Change Airline. Time between flights: 4hr 40min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart:  **9:25pm** | Houston, TX (IAH) |
| | Arrive:  **10:37pm** | Brownsville, TX (BRO) |
| | | Economy  ¦  1hr 12min  ¦  Embraer RJ135-145  ¦  View seats |
| | | Total duration: 8hr 33min |

---

Select    **$392** + $29 taxes & fees = **$421** per person    ⏱TLC  Part of OrbitzTLC

**Act Fast! Only** 2 **tickets left at this price!**  Details

| Leave | **Tue, Jul 10** | **US Airways 2766** |
|---|---|---|
| | | operated by Mesa Airlines dba America West Express |
| | Depart:  **12:03pm** | Phoenix, AZ (PHX) |
| | Arrive:  **4:23pm** | San Antonio, TX (SAT) |
| **2 stops** | | Economy  ¦  2hr 20min  ¦  Canadair  ¦  View seats |

**Change Airline. Time between flights: 2hr 12min**

| | | **Continental Airlines 778** |
|---|---|---|
| | Depart:  **6:35pm** | San Antonio, TX (SAT) |
| | Arrive:  **7:40pm** | Houston, TX (IAH) |
| | | Economy  ¦  1hr 5min  ¦  Boeing 737  ¦  View seats |

**Change planes. Time between flights: 1hr 45min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart:  **9:25pm** | Houston, TX (IAH) |
| | Arrive:  **10:37pm** | Brownsville, TX (BRO) |
| | | Economy  ¦  1hr 12min  ¦  Embraer RJ135-145  ¦  View seats |



Select    **$401** + $29 taxes & fees = **$430** per person    TLC Part of OrbitzTLC

Act Fast! Only **5** tickets left at this price! | Details

| Leave | **Tue, Jul 10** | **US Airways 423** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 11:55am | Phoenix, AZ (PHX) |
| | Arrive: 2:10pm | El Paso, TX (ELP) |
| | **2 stops** | Economy | 1hr 15min | Boeing 737 | View seats |

Change Airline. Time between flights: **1hr 55min**

|  | **Continental Airlines 3258** |
|---|---|
| | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| Depart: 4:05pm | El Paso, TX (ELP) |
| Arrive: 7:08pm | Houston, TX (IAH) |
| | Economy | 2hr 3min | Canadair | View seats |

Change planes. Time between flights: **2hr 17min**

|  | **Continental Airlines 3390** |
|---|---|
| | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| Depart: 9:25pm | Houston, TX (IAH) |
| Arrive: 10:37pm | Brownsville, TX (BRO) |
| | Economy | 1hr 12min | Embraer RJ135-145 | View seats |
| | Total duration: 8hr 42min |

Select    **$401** + $29 taxes & fees = **$430** per person    TLC Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **US Airways 423** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 11:55am | Phoenix, AZ (PHX) |
| | Arrive: 2:10pm | El Paso, TX (ELP) |
| | **2 stops** | Economy | 1hr 15min | Boeing 737 | View seats |

Change Airline. Time between flights: **0hr 45min**

|  | **Continental Airlines 3244** |
|---|---|
| | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| Depart: 2:55pm | El Paso, TX (ELP) |
| Arrive: 6:03pm | Houston, TX (IAH) |
| | Economy | 2hr 8min | Canadair | View seats |

Change planes. Time between flights: **3hr 22min**

|  | **Continental Airlines 3390** |
|---|---|
| | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| Depart: 9:25pm | Houston, TX (IAH) |
| Arrive: 10:37pm | Brownsville, TX (BRO) |
| | Economy | 1hr 12min | Embraer RJ135-145 | View seats |
| | Total duration: 8hr 42min |

Select    **$494** + $24 taxes & fees = **$518** per person    TLC Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **Continental Airlines 1682** |
|---|---|---|
| | Depart: 5:00am | Phoenix, AZ (PHX) |

|  | Arrive: | 9:36am | Houston, TX (IAH) |
|--|--|--|--|
|  | **1 stop** |  | Economy │ 2hr 36min │ Boeing 737 |

**Change planes. Time between flights: 4hr 54min**

|  |  | **Continental Airlines 2213** |
|--|--|--|
|  |  | **operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS** |
|  | Depart: | 2:30pm | Houston, TX (IAH) |
|  | Arrive: | 3:47pm | Brownsville, TX (BRO) |

Economy │ 1hr 17min │ Embraer RJ135-145 │ View seats
Total duration: 8hr 47min

---

Select    **$362** + $34 taxes & fees = **$396** per person    *TLC* Part of OrbitzTLC

**Act Fast! Only [ 1 ] tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **American Airlines 482** |
|--|--|--|
|  | Depart: | 9:05am | Phoenix, AZ (PHX) |
|  | Arrive: | 1:30pm | Dallas/Fort Worth, TX (DFW) |
|  | **3 stops** |  | Economy │ 2hr 25min │ Boeing 757 │ View seats |

**Change planes. Time between flights: 1hr 15min**

|  |  | **American Airlines 1365** |
|--|--|--|
|  | Depart: | 2:45pm | Dallas/Fort Worth, TX (DFW) |
|  | Arrive: | 3:35pm | Austin, TX (AUS) |

Economy │ 50min │ Boeing Douglas MD-80 │ View seats

**Change Airline. Time between flights: 0hr 30min**

|  |  | **Continental Airlines 1602** |
|--|--|--|
|  | Depart: | 4:05pm | Austin, TX (AUS) |
|  | Arrive: | 5:08pm | Houston, TX (IAH) |

Economy │ 1hr 3min │ Boeing 737 │ View seats

**Change planes. Time between flights: 1hr 32min**

|  |  | **Continental Airlines 3421** |
|--|--|--|
|  |  | **operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS** |
|  | Depart: | 6:40pm | Houston, TX (IAH) |
|  | Arrive: | 7:55pm | Brownsville, TX (BRO) |

Economy │ 1hr 15min │ Embraer RJ135-145 │ View seats
Total duration: 8hr 50min

---

Select    **$488** + $23 taxes & fees = **$511** per person    *TLC* Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **US Airways 274** |
|--|--|--|
|  |  | **operated by AMERICA WEST DBA US AIRWAYS** |
|  | Depart: | 9:04am | Phoenix, AZ (PHX) |
|  | Arrive: | 1:57pm | Houston, TX (IAH) |
|  | **1 stop** |  | Economy │ 2hr 53min │ Airbus A319 │ View seats |

**Change Airline. Time between flights: 4hr 43min**

|  |  | **Continental Airlines 3421** |
|--|--|--|
|  |  | **operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS** |
|  | Depart: | 6:40pm | Houston, TX (IAH) |
|  | Arrive: | 7:55pm | Brownsville, TX (BRO) |



Economy | 1hr 15min | Embraer RJ135-145 | View seats
Total duration: 8hr 51min

---

Select   **$392** + $29 taxes & fees = **$421** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** 4 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **US Airways 200** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 9:03am | Phoenix, AZ (PHX) |
| | Arrive: 1:29pm | San Antonio, TX (SAT) |

**2 stops**          Economy | 2hr 26min | Boeing 737 | View seats

**Change Airline. Time between flights: 2hr 51min**

| | | **Continental Airlines 1678** |
|---|---|---|
| | Depart: 4:20pm | San Antonio, TX (SAT) |
| | Arrive: 5:25pm | Houston, TX (IAH) |

Economy | 1hr 5min | Boeing 737 | View seats

**Change planes. Time between flights: 1hr 15min**

| | | **Continental Airlines 3421** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 6:40pm | Houston, TX (IAH) |
| | Arrive: 7:55pm | Brownsville, TX (BRO) |

Economy | 1hr 15min | Embraer RJ135-145 | View seats
Total duration: 8hr 52min

---

Select   **$392** + $29 taxes & fees = **$421** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** 2 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **US Airways 200** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 9:03am | Phoenix, AZ (PHX) |
| | Arrive: 1:29pm | San Antonio, TX (SAT) |

**2 stops**          Economy | 2hr 26min | Boeing 737 | View seats

**Change Airline. Time between flights: 1hr 31min**

| | | **Continental Airlines 678** |
|---|---|---|
| | Depart: 3:00pm | San Antonio, TX (SAT) |
| | Arrive: 4:05pm | Houston, TX (IAH) |

Economy | 1hr 5min | Boeing 737 | View seats

**Change planes. Time between flights: 2hr 35min**

| | | **Continental Airlines 3421** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 6:40pm | Houston, TX (IAH) |
| | Arrive: 7:55pm | Brownsville, TX (BRO) |

Economy | 1hr 15min | Embraer RJ135-145 | View seats
Total duration: 8hr 52min

Select    **$494** + $24 taxes & fees = **$518** per person    *TLC* Part of OrbitzTLC

Act Fast! Only **2** tickets left at this price!  Details

| Leave | Tue, Jul 10 | | **Continental Airlines 3081** |
|---|---|---|---|
| | | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: | 1:20am | Phoenix, AZ (PHX) |
| | Arrive: | 6:02am | Houston, TX (IAH) |
| | **1 stop** | | Economy ¦ 2hr 42min ¦ Embraer RJ135-145 |

**Change planes. Time between flights: 5hr 36min**

| | | | **Continental Airlines 2704** |
|---|---|---|---|
| | | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: | 11:38am | Houston, TX (IAH) |
| | Arrive: | 12:52pm | Brownsville, TX (BRO) |
| | | | Economy ¦ 1hr 14min ¦ Embraer RJ135-145 |
| | | | Total duration: 9hr 32min |

---

Select    **$362** + $34 taxes & fees = **$396** per person    *TLC* Part of OrbitzTLC

Act Fast! Only **2** tickets left at this price!  Details

| Leave | Tue, Jul 10 | | **American Airlines 1684** |
|---|---|---|---|
| | Depart: | 8:10am | Phoenix, AZ (PHX) |
| | Arrive: | 12:30pm | Dallas/Fort Worth, TX (DFW) |
| | **3 stops** | | Economy ¦ 2hr 20min ¦ Boeing Douglas MD-80 ¦ View seats |

**Change planes. Time between flights: 2hr 15min**

| | | | **American Airlines 1365** |
|---|---|---|---|
| | Depart: | 2:45pm | Dallas/Fort Worth, TX (DFW) |
| | Arrive: | 3:35pm | Austin, TX (AUS) |
| | | | Economy ¦ 50min ¦ Boeing Douglas MD-80 ¦ View seats |

**Change Airline. Time between flights: 0hr 30min**

| | | | **Continental Airlines 1602** |
|---|---|---|---|
| | Depart: | 4:05pm | Austin, TX (AUS) |
| | Arrive: | 5:08pm | Houston, TX (IAH) |
| | | | Economy ¦ 1hr 3min ¦ Boeing 737 ¦ View seats |

**Change planes. Time between flights: 1hr 32min**

| | | | **Continental Airlines 3421** |
|---|---|---|---|
| | | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: | 6:40pm | Houston, TX (IAH) |
| | Arrive: | 7:55pm | Brownsville, TX (BRO) |
| | | | Economy ¦ 1hr 15min ¦ Embraer RJ135-145 ¦ View seats |
| | | | Total duration: 9hr 45min |

---

Select    **$443** + $31 taxes & fees = **$474** per person    *TLC* Part of OrbitzTLC

Act Fast! Only **1** tickets left at this price!  Details

| Leave | | | |
|---|---|---|---|
| A✈A | **Tue, Jul 10** | | **American Airlines 1684** |
| | Depart: | **8:10am** | Phoenix, AZ (PHX) |
| | Arrive: | **12:30pm** | Dallas/Fort Worth, TX (DFW) |
| | **2 stops** | | Economy │ 2hr 20min │ Boeing Douglas MD-80 │ View seats |

**Change Airline. Time between flights: 4hr 0min**

| | | | **Continental Airlines 1710** |
|---|---|---|---|
| | Depart: | **4:30pm** | Dallas/Fort Worth, TX (DFW) |
| | Arrive: | **5:44pm** | Houston, TX (IAH) |
| | | | Economy │ 1hr 14min │ Boeing 737 │ View seats |

**Change planes. Time between flights: 0hr 56min**

| | | | **Continental Airlines 3421** |
|---|---|---|---|
| | | | **operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS** |
| | Depart: | **6:40pm** | Houston, TX (IAH) |
| | Arrive: | **7:55pm** | Brownsville, TX (BRO) |
| | | | Economy │ 1hr 15min │ Embraer RJ135-145 │ View seats |
| | | | Total duration: 9hr 45min |

---

Select    **$443** + $31 taxes & fees = **$474** per person    ⊕TLC Part of OrbitzTLC

Act Fast! Only [ 1 ] tickets left at this price!  Details

| Leave | | | |
|---|---|---|---|
| A✈A | **Tue, Jul 10** | | **American Airlines 1684** |
| | Depart: | **8:10am** | Phoenix, AZ (PHX) |
| | Arrive: | **12:30pm** | Dallas/Fort Worth, TX (DFW) |
| | **2 stops** | | Economy │ 2hr 20min │ Boeing Douglas MD-80 │ View seats |

**Change Airline. Time between flights: 2hr 55min**

| | | | **Continental Airlines 614** |
|---|---|---|---|
| | Depart: | **3:25pm** | Dallas/Fort Worth, TX (DFW) |
| | Arrive: | **4:39pm** | Houston, TX (IAH) |
| | | | Economy │ 1hr 14min │ Boeing 737 │ View seats |

**Change planes. Time between flights: 2hr 1min**

| | | | **Continental Airlines 3421** |
|---|---|---|---|
| | | | **operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS** |
| | Depart: | **6:40pm** | Houston, TX (IAH) |
| | Arrive: | **7:55pm** | Brownsville, TX (BRO) |
| | | | Economy │ 1hr 15min │ Embraer RJ135-145 │ View seats |
| | | | Total duration: 9hr 45min |

---

Select    **$460** + $30 taxes & fees = **$490** per person    ⊕TLC Part of OrbitzTLC

| Leave | | | |
|---|---|---|---|
| | **Tue, Jul 10** | | **US Airways 2901** |
| | | | **operated by Mesa Airlines dba America West Express** |
| | Depart: | **9:56pm** | Phoenix, AZ (PHX) |
| | Arrive: | **11:00pm** | Las Vegas, NV (LAS) |
| | **2 stops** | | Economy │ 1hr 4min │ Canadair 900 │ View seats |

**Change Airline. Time between flights: 2hr 0min**

| | | | **Continental Airlines 1496** |
|---|---|---|---|
| | Depart: | **1:00am** | Las Vegas, NV (LAS) |



Arrive: **5:54am**    Houston, TX (IAH)

Economy | 2hr 54min | Boeing 737 | View seats

**Change planes. Time between flights: 2hr 56min**

**Continental Airlines 3445**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart: **8:50am**    Houston, TX (IAH)
Arrive: **10:04am**    Brownsville, TX (BRO)

Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 10hr 8min

This is an overnight flight.

---

Select    **$467** + $31 taxes & fees = **$498** per person    <span>TLC</span> Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 38**
**operated by AMERICA WEST DBA US AIRWAYS**
Depart: **9:51pm**    Phoenix, AZ (PHX)
Arrive: **11:12pm**    Los Angeles, CA (LAX)

**2 stops** | 1hr 21min | Airbus A319 | View seats

**Change Airline. Time between flights: 2hr 18min**

**Continental Airlines 1684**
Depart: **1:30am**    Los Angeles, CA (LAX)
Arrive: **6:46am**    Houston, TX (IAH)

Economy | 3hr 16min | Boeing 737 | View seats

**Change planes. Time between flights: 2hr 4min**

**Continental Airlines 3445**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart: **8:50am**    Houston, TX (IAH)
Arrive: **10:04am**    Brownsville, TX (BRO)

Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 10hr 13min

This is an overnight flight.

---

Select    **$443** + $34 taxes & fees = **$477** per person    <span>TLC</span> Part of OrbitzTLC

**Act Fast! Only 3 tickets left at this price!** Details

Leave    **Tue, Jul 10**    **United Airlines 1520**
**operated by UNITED FOR TED**
Depart: **10:01am**    Phoenix, AZ (PHX)
Arrive: **12:45pm**    Denver, CO (DEN)

**3 stops** | 1hr 44min | Airbus A32S | View seats

**Change planes. Time between flights: 1hr 26min**

**United Airlines 582**
Depart: **2:11pm**    Denver, CO (DEN)
Arrive: **5:05pm**    Dallas/Fort Worth, TX (DFW)

Economy | 1hr 54min | Boeing 737 | View seats

**Change Airline. Time between flights: 2hr 17min**





**Continental Airlines 714**
Dallas/Fort Worth, TX (DFW)
Houston, TX (IAH)

| Depart: | 7:22pm |
| Arrive: | 8:35pm |

Economy | 1hr 13min | Boeing 737 | View seats

**Change planes. Time between flights: 0hr 50min**

**Continental Airlines 3390**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Houston, TX (IAH)
Brownsville, TX (BRO)

| Depart: | 9:25pm |
| Arrive: | 10:37pm |

Economy | 1hr 12min | Embraer RJ135-145 | View seats
Total duration: 10hr 36min

---

Select    **$488** + $23 taxes & fees = **$511** per person    🔲TLC Part of OrbitzTLC

**Leave**    **Tue, Jul 10**    **US Airways 2885**
operated by Mesa Airlines dba America West Express
Phoenix, AZ (PHX)
Houston, TX (IAH)

| Depart: | 9:05pm |
| Arrive: | 1:38am |

**1 stop**    Economy | 2hr 33min | Canadair 900 | View seats

**Change Airline. Time between flights: 7hr 12min**

**Continental Airlines 3445**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Houston, TX (IAH)
Brownsville, TX (BRO)

| Depart: | 8:50am |
| Arrive: | 10:04am |

Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 10hr 59min

**This is an overnight flight.**

---

Select    **$362** + $33 taxes & fees = **$395** per person    🔲TLC Part of OrbitzTLC

**Leave**    **Tue, Jul 10**    **US Airways 225**
operated by AMERICA WEST DBA US AIRWAYS
Phoenix, AZ (PHX)
Austin, TX (AUS)

| Depart: | 9:35am |
| Arrive: | 1:58pm |

**2 stops**    Economy | 2hr 23min | Boeing 737 | View seats

**Change Airline. Time between flights: 4hr 9min**

**Continental Airlines 620**
Austin, TX (AUS)
Houston, TX (IAH)

| Depart: | 6:07pm |
| Arrive: | 7:11pm |

Economy | 1hr 4min | Boeing 737 | View seats

**Change planes. Time between flights: 2hr 14min**

**Continental Airlines 3390**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Houston, TX (IAH)
Brownsville, TX (BRO)

| Depart: | 9:25pm |
| Arrive: | 10:37pm |

Economy | 1hr 12min | Embraer RJ135-145 | View seats
Total duration: 11hr 2min

| Select | **$362** + $33 taxes & fees = **$395** per person | | TLC Part of OrbitzTLC |
|---|---|---|---|

| Leave | **Tue, Jul 10** | **US Airways 225** |
|---|---|---|
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart: 9:35am | Phoenix, AZ (PHX) |
| | Arrive: 1:58pm | Austin, TX (AUS) |
| | **2 stops** | Economy │ 2hr 23min │ Boeing 737 │ View seats |

**Change Airline. Time between flights: 5hr 17min**

| | Depart: 7:15pm | Austin, TX (AUS) |
|---|---|---|
| | Arrive: 8:20pm | Houston, TX (IAH) |
| | | **Continental Airlines 1573** |
| | | Economy │ 1hr 5min │ Boeing 737 │ View seats |

**Change planes. Time between flights: 1hr 5min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 9:25pm | Houston, TX (IAH) |
| | Arrive: 10:37pm | Brownsville, TX (BRO) |
| | | Economy │ 1hr 12min │ Embraer RJ135-145 │ View seats |
| | | Total duration: 11hr 2min |

---

| Select | **$483** + $31 taxes & fees = **$514** per person | | TLC Part of OrbitzTLC |
|---|---|---|---|

| Leave | **Tue, Jul 10** | **Northwest Airlines 116** |
|---|---|---|
| | Depart: 6:45am | Phoenix, AZ (PHX) |
| | Arrive: 11:51am | Minneapolis, MN (MSP) |
| | **2 stops** | Economy │ 3hr 6min │ Boeing 757 │ View seats |

**Change planes. Time between flights: 1hr 29min**

| | | **Northwest Airlines 1157** |
|---|---|---|
| | Depart: 1:20pm | Minneapolis, MN (MSP) |
| | Arrive: 4:14pm | Houston, TX (IAH) |
| | | Economy │ 2hr 54min │ Boeing Douglas DC-9 │ View seats |

**Change Airline. Time between flights: 2hr 26min**

| | | **Continental Airlines 3421** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 6:40pm | Houston, TX (IAH) |
| | Arrive: 7:55pm | Brownsville, TX (BRO) |
| | | Economy │ 1hr 15min │ Embraer RJ135-145 │ View seats |
| | | Total duration: 11hr 10min |

---

| Select | **$494** + $24 taxes & fees = **$518** per person | | TLC Part of OrbitzTLC |
|---|---|---|---|

**Act Fast! Only** 2 **tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Continental Airlines 3081** |
|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: 1:20am | Phoenix, AZ (PHX) |
| | Arrive: 6:02am | Houston, TX (IAH) |



**1 stop**        Economy | 2hr 42min | Embraer RJ135-145

Change planes. Time between flights: **8hr 28min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart:   **2:30pm**   Houston, TX (IAH)
Arrive:   **3:47pm**   Brownsville, TX (BRO)

Economy | 1hr 17min | Embraer RJ135-145 | View seats
Total duration: 12hr 27min

---

Select   **$362** + $33 taxes & fees = **$395** per person       **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**   **US Airways 229**
**operated by AMERICA WEST DBA US AIRWAYS**
Depart:   **6:20pm**   Phoenix, AZ (PHX)
Arrive:   **10:46pm**   Austin, TX (AUS)

**2 stops**        Economy | 2hr 26min | Boeing 737 | View seats

Change Airline. Time between flights: **8hr 14min**

**Continental Airlines 340**
Depart:   **7:00am**   Austin, TX (AUS)
Arrive:   **8:00am**   Houston, TX (IAH)

Economy | 1hr 0min | Boeing 737 | View seats

Change planes. Time between flights: **0hr 50min**

**Continental Airlines 3445**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart:   **8:50am**   Houston, TX (IAH)
Arrive:   **10:04am**   Brownsville, TX (BRO)

Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 13hr 44min

This is an overnight flight.

---

Select   **$362** + $33 taxes & fees = **$395** per person       **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**   **US Airways 229**
**operated by AMERICA WEST DBA US AIRWAYS**
Depart:   **6:20pm**   Phoenix, AZ (PHX)
Arrive:   **10:46pm**   Austin, TX (AUS)

**2 stops**        Economy | 2hr 26min | Boeing 737 | View seats

Change Airline. Time between flights: **6hr 54min**

**Continental Airlines 240**
Depart:   **5:40am**   Austin, TX (AUS)
Arrive:   **6:35am**   Houston, TX (IAH)

Economy | 55min | Boeing 737 | View seats

Change planes. Time between flights: **2hr 15min**

**Continental Airlines 3445**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart:   **8:50am**   Houston, TX (IAH)
Arrive:   **10:04am**   Brownsville, TX (BRO)



Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 13hr 44min

This is an overnight flight.

---

Select    **$483** + $33 taxes & fees = **$516** per person     Part of OrbitzTLC

| Leave | Tue, Jul 10 | **Northwest Airlines 116** |
|---|---|---|
| | Depart: 6:45am | Phoenix, AZ (PHX) |
| | Arrive: 11:51am | Minneapolis, MN (MSP) |

**2 stops**    Economy | 3hr 6min | Boeing 757 | View seats

**Change planes. Time between flights: 1hr 29min**

| | | **Northwest Airlines 1157** |
|---|---|---|
| | Depart: 1:20pm | Minneapolis, MN (MSP) |
| | Arrive: 4:14pm | Houston, TX (IAH) |

Economy | 2hr 54min | Boeing Douglas DC-9 | View seats

**Change Airline. Time between flights: 5hr 11min**

| | | **Continental Airlines 3390** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 9:25pm | Houston, TX (IAH) |
| | Arrive: 10:37pm | Brownsville, TX (BRO) |

Economy | 1hr 12min | Embraer RJ135-145 | View seats
Total duration: 13hr 52min

---

Select    **$443** + $33 taxes & fees = **$476** per person     Part of OrbitzTLC

| Leave | Tue, Jul 10 | **American Airlines 1682** |
|---|---|---|
| | Depart: 6:05pm | Phoenix, AZ (PHX) |
| | Arrive: 10:25pm | Dallas/Fort Worth, TX (DFW) |

**2 stops**    Economy | 2hr 20min | Boeing Douglas MD-80 | View seats

**Change Airline. Time between flights: 7hr 20min**

| | | **Continental Airlines 214** |
|---|---|---|
| | Depart: 5:45am | Dallas/Fort Worth, TX (DFW) |
| | Arrive: 6:50am | Houston, TX (IAH) |

Economy | 1hr 5min | Boeing 737 | View seats

**Change planes. Time between flights: 2hr 0min**

| | | **Continental Airlines 3445** |
|---|---|---|
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart: 8:50am | Houston, TX (IAH) |
| | Arrive: 10:04am | Brownsville, TX (BRO) |

Economy | 1hr 14min | Embraer RJ135-145 | View seats
Total duration: 13hr 59min

This is an overnight flight.

Select    **$443** + $33 taxes & fees = **$476**  per person    *TLC*  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **American Airlines 1682** |
| | Depart:  **6:05pm** | Phoenix, AZ (PHX) |
| | Arrive:  **10:25pm** | Dallas/Fort Worth, TX (DFW) |
| | **2 stops** | Economy  ¦  2hr 20min  ¦  Boeing Douglas MD-80  ¦  View seats |

**Change Airline. Time between flights: 8hr 5min**

| | | |
|---|---|---|
| | | **Continental Airlines 1014** |
| | Depart:  **6:30am** | Dallas/Fort Worth, TX (DFW) |
| | Arrive:  **7:40am** | Houston, TX (IAH) |
| | | Economy  ¦  1hr 10min  ¦  Boeing 737  ¦  View seats |

**Change planes. Time between flights: 1hr 10min**

| | | |
|---|---|---|
| | | **Continental Airlines 3445** |
| | | operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS |
| | Depart:  **8:50am** | Houston, TX (IAH) |
| | Arrive:  **10:04am** | Brownsville, TX (BRO) |
| | | Economy  ¦  1hr 14min  ¦  Embraer RJ135-145  ¦  View seats |
| | | Total duration: 13hr 59min |

This is an overnight flight.

---

Select    **$362** + $33 taxes & fees = **$395**  per person    *TLC*  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **US Airways 229** |
| | | operated by AMERICA WEST DBA US AIRWAYS |
| | Depart:  **6:20pm** | Phoenix, AZ (PHX) |
| | Arrive:  **10:46pm** | Austin, TX (AUS) |
| | **2 stops** | Economy  ¦  2hr 26min  ¦  Boeing 737  ¦  View seats |

**Change Airline. Time between flights: 6hr 54min**

| | | |
|---|---|---|
| | | **Continental Airlines 240** |
| | Depart:  **5:40am** | Austin, TX (AUS) |
| | Arrive:  **6:35am** | Houston, TX (IAH) |
| | | Economy  ¦  55min  ¦  Boeing 737  ¦  View seats |

**Change planes. Time between flights: 4hr 0min**

| | | |
|---|---|---|
| | | **Continental Airlines 2151** |
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart:  **10:35am** | Houston, TX (IAH) |
| | Arrive:  **11:52am** | Brownsville, TX (BRO) |
| | | Economy  ¦  1hr 17min  ¦  Embraer RJ135  ¦  View seats |
| | | Total duration: 15hr 32min |

This is an overnight flight.

---

See all 91 flights                                                Return to top

My Trips | My Account | Flight status | Site map | Contact us | Site feedback | About Orbitz | Investors | Corporate Travel Solutions | Advertise on
Become an affiliate | Careers | Media | Insider Podcasts | Low Fare Promise | Low Price Guarantee | Terms and conditions | Your Privacy Rights

Flights | Hotels | Car Rental | Vacation Packages | Cruises | Activities | Travel Deals | Add Orbitz feeds  RSS
Travel Guides | Top Travel Destinations | Sports Travel | Orbitz Games

**Orbitz guards your privacy and security. We're certified by TRUSTe and Verisign.**
© 2001 - 2007, Orbitz, LLC. All rights reserved.
CST 2063530-50; Hawaii TAR-5627; Iowa 644; **Nevada 2003-0387**, Washington 602-102-
724

 





Partner sites: ebookers | HotelClub.com | RatesToGo.com | Needahotel.com | OctopusTravel.com
Travelbag | Trip.com | Away.com | GORP.com | OutsideOnline.com



Welcome to Orbitz.  Sign in | Reg
Sit

**Quick Search**  **Vacation Packages**  **Hotels**  **Flights**  **Cars & Rail**  **Cruises**  **Activities**    **My Trips**  **My Account**    **Deals**    **Customer Service**
MY STUFF



## My Search

Find flights by:

| Stops \ Price | Continental Airlines | AirTran Airways | Delta Air Lines | United Airlines | US Airways | American Airlines | ATA | Mi Ca |
|---|---|---|---|---|---|---|---|---|
| Non-stop | $356 total $373 | | $339 total $356 | | $344 total $361 | | | |
| 1 stop | $121 total $142 | $225 total $251 | $339 total $366 | $339 total $359 | $344 total $364 | $344 total $364 | $339 total $371 | |
| 2+ stops | | | | | | $339 total $375 | | |

Fares are per person in US dollars, using e-tickets. Total fare includes all taxes and fees .
Some itineraries require paper tickets with an additional charge. Changes after purchase are subject to change

Sort flights by:    Lowest price    Departure time    **Shortest flight**    Airport co

Showing (129 flights out of 129 total)

---

Select    **$356** + $17 taxes & fees = **$373** per person     Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Continental Airlines 434**
Depart:  **10:30pm**    Phoenix, AZ (PHX)
Arrive:  **6:03am**    Newark, NJ (EWR)
**Non-stop**    Economy │ 4hr 33min │ Boeing 737 │ View seats
This is an overnight flight.

---

Select    **$339** + $17 taxes & fees = **$356** per person     Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Delta Air Lines 852**
Depart:  **11:20pm**    Phoenix, AZ (PHX)
Arrive:  **7:07am**    New York, NY (JFK)
**Non-stop**    Economy │ 4hr 47min │ Boeing 737 │ View seats
This is an overnight flight.

---

Select    **$339** + $17 taxes & fees = **$356** per person     Part of OrbitzTLC

**Act Fast! Only** 1 **tickets left at this price!**  Details

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **Delta Air Lines 408** |
| | Depart: **10:26am** | Phoenix, AZ (PHX) |
| | Arrive: **6:15pm** | New York, NY (JFK) |
| | **Non-stop** | Economy ┊ 4hr 49min ┊ Boeing 737 ┊ View seats |

Select    **$356** + $17 taxes & fees = **$373** per person    🔴TLC  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **Continental Airlines 1634** |
| | Depart: **4:16pm** | Phoenix, AZ (PHX) |
| | Arrive: **12:05am** | Newark, NJ (EWR) |
| | **Non-stop** | Economy ┊ 4hr 49min ┊ Boeing 737 ┊ View seats |
| | This is an overnight flight. | |

Select    **$356** + $17 taxes & fees = **$373** per person    🔴TLC  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **Continental Airlines 734** |
| | Depart: **6:45am** | Phoenix, AZ (PHX) |
| | Arrive: **2:35pm** | Newark, NJ (EWR) |
| | **Non-stop** | Economy ┊ 4hr 50min ┊ Boeing 737 |

Select    **$344** + $17 taxes & fees = **$361** per person    🔴TLC  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **US Airways 18** |
| | | **operated by AMERICA WEST DBA US AIRWAYS** |
| | Depart: **9:49pm** | Phoenix, AZ (PHX) |
| | Arrive: **5:40pm** | New York, NY (JFK) |
| | **Non-stop** | Economy ┊ 4hr 51min ┊ Airbus A319 ┊ View seats |
| | This is an overnight flight. | |

Select    **$354** + $17 taxes & fees = **$371** per person    🔴TLC  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **US Airways 685** |
| | | **operated by AMERICA WEST DBA US AIRWAYS** |
| | Depart: **11:47am** | Phoenix, AZ (PHX) |
| | Arrive: **7:41pm** | Newark, NJ (EWR) |
| | **Non-stop** | Economy ┊ 4hr 54min ┊ Airbus A320 ┊ View seats |

Select    **$356** + $17 taxes & fees = **$373** per person    🔴TLC  Part of OrbitzTLC

| | | |
|---|---|---|
| Leave | **Tue, Jul 10** | **Continental Airlines 1434** |

Depart: **10:45am**    Phoenix, AZ (PHX)
Arrive:   **6:40pm**    Newark, NJ (EWR)
**Non-stop**            Economy | 4hr 55min | Boeing 737

---

Select    **$344** + $17 taxes & fees = $361  per person            *TLC*  Part of OrbitzTLC

Leave     **Tue, Jul 10**         **US Airways 16**
                                  **operated by AMERICA WEST DBA US AIRWAYS**
          Depart:  **3:10pm**     Phoenix, AZ (PHX)
          Arrive: **11:06pm**     New York, NY (JFK)
          **Non-stop**            Economy | 4hr 56min | Airbus A320 | View seats

---

Select    **$354** + $17 taxes & fees = $371  per person            *TLC*  Part of OrbitzTLC

Leave     **Tue, Jul 10**         **US Airways 683**
                                  **operated by AMERICA WEST DBA US AIRWAYS**
          Depart:  **3:08pm**     Phoenix, AZ (PHX)
          Arrive: **11:05pm**     Newark, NJ (EWR)
          **Non-stop**            Economy | 4hr 57min | Airbus A319 | View seats

---

Select    **$344** + $17 taxes & fees = $361  per person            *TLC*  Part of OrbitzTLC

**Act Fast! Only [2] tickets left at this price!**  Details

Leave     **Tue, Jul 10**         **US Airways 12**
                                  **operated by AMERICA WEST DBA US AIRWAYS**
          Depart:  **8:53am**     Phoenix, AZ (PHX)
          Arrive:  **4:59pm**     New York, NY (JFK)
          **Non-stop**            Economy | 5hr 6min | Airbus A320 | View seats

---

Select    **$354** + $17 taxes & fees = $371  per person            *TLC*  Part of OrbitzTLC

Leave     **Tue, Jul 10**         **US Airways 687**
                                  **operated by AMERICA WEST DBA US AIRWAYS**
          Depart:  **9:09am**     Phoenix, AZ (PHX)
          Arrive:  **5:19pm**     Newark, NJ (EWR)
          **Non-stop**            Economy | 5hr 10min | Airbus A320 | View seats

---

Select    **$339** + $27 taxes & fees = $366  per person            *TLC*  Part of OrbitzTLC

Leave     **Tue, Jul 10**         **United Airlines 1520**
                                  **operated by UNITED FOR TED**
          Depart: **10:01am**     Phoenix, AZ (PHX)
          Arrive: **12:45pm**     Denver, CO (DEN)

**1 stop**  Economy | 1hr 44min | Airbus A32S | View seats

Change planes. Time between flights: **0hr 38min**

**United Airlines 894**
Depart:   **1:23pm**   Denver, CO (DEN)
Arrive:   **7:10pm**   New York, NY (LGA)

Economy | 3hr 47min | Airbus A320 | View seats
Total duration: 6hr 9min

---

Select   **$344** + $27 taxes & fees = **$371** per person    **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**   **American Airlines 1524**
Depart:   **7:45am**   Phoenix, AZ (PHX)
Arrive:   **1:05pm**   Chicago, IL (ORD)

**1 stop**  Economy | 3hr 20min | Boeing Douglas MD-80 | View seats

Change planes. Time between flights: **0hr 35min**

**American Airlines 368**
Depart:   **1:40pm**   Chicago, IL (ORD)
Arrive:   **4:55pm**   New York, NY (LGA)

Economy | 2hr 15min | Boeing Douglas MD-80 | View seats
Total duration: 6hr 10min

---

Select   **$339** + $27 taxes & fees = **$366** per person    **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**   **United Airlines 1496**
                           **operated by UNITED FOR TED**
Depart:   **11:50pm**   Phoenix, AZ (PHX)
Arrive:   **5:08am**   Chicago, IL (ORD)

**1 stop**  Economy | 3hr 18min | Airbus A32S | View seats

Change planes. Time between flights: **0hr 52min**

**United Airlines 668**
Depart:   **6:00am**   Chicago, IL (ORD)
Arrive:   **9:05am**   New York, NY (LGA)

Economy | 2hr 5min | Airbus A320 | View seats
Total duration: 6hr 15min

This is an overnight flight.

---

Select   **$404** + $27 taxes & fees = **$431** per person    **TLC** Part of OrbitzTLC

**Act Fast! Only** 5 **tickets left at this price!** Details

Leave   **Tue, Jul 10**   **US Airways 258**
                           **operated by AMERICA WEST DBA US AIRWAYS**
Depart:   **10:00pm**   Phoenix, AZ (PHX)
Arrive:   **5:39am**   Philadelphia, PA (PHL)

**Change planes.** Time between flights: **0hr 41min**

**US Airways 3716**
**operated by US AIRWAYS EXPRESS-AIR WISCONSIN**
Depart:    6:20am    Philadelphia, PA (PHL)
Arrive:    7:15am    New York, NY (LGA)

Economy | 55min | Canadair | View seats
Total duration: 6hr 15min

This is an overnight flight.

---

Select    **$344** + $27 taxes & fees = **$371** per person    Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 44**
**operated by AMERICA WEST DBA US AIRWAYS**
Depart:    8:55am    Phoenix, AZ (PHX)
Arrive:    4:30pm    Washington, DC (DCA)

**1 stop**    Economy | 4hr 35min | Boeing 757 | View seats

**Change planes.** Time between flights: **0hr 30min**

**US Airways 2180**
Depart:    5:00pm    Washington, DC (DCA)
Arrive:    6:11pm    New York, NY (LGA)

Economy | 1hr 11min | Airbus A319 | View seats
Total duration: 6hr 16min

---

Select    **$349** + $27 taxes & fees = **$376** per person    Part of OrbitzTLC

Leave    **Tue, Jul 10**    **United Airlines 1428**
**operated by UNITED FOR TED**
Depart:    8:45am    Phoenix, AZ (PHX)
Arrive:    11:29am    Denver, CO (DEN)

**1 stop**    Economy | 1hr 44min | Airbus A32S | View seats

**Change planes.** Time between flights: **0hr 45min**

**United Airlines 750**
Depart:    12:14pm    Denver, CO (DEN)
Arrive:    6:03pm    Newark, NJ (EWR)

Economy | 3hr 49min | Airbus A319 | View seats
Total duration: 6hr 18min

---

Select    **$539** + $28 taxes & fees = **$567** per person    Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Northwest Airlines 262**
Depart:    1:28pm    Phoenix, AZ (PHX)
Arrive:    8:26pm    Detroit, MI (DTW)

**1 stop**    Economy | 3hr 58min | Boeing 757 | View seats

**Change planes.** Time between flights: **0hr 39min**

**Northwest Airlines 472**
Depart:    9:05pm    Detroit, MI (DTW)
Arrive:    10:46pm    Newark, NJ (EWR)

nwa

Economy | 1hr 41min | Boeing Douglas DC-9 | View seats
Total duration: 6hr 18min

---

Select    **$539** + $28 taxes & fees = **$567** per person    TLC Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Northwest Airlines 262**
nwa    Depart:    **1:28pm**    Phoenix, AZ (PHX)
         Arrive:    **8:26pm**    Detroit, MI (DTW)
         **1 stop**    Economy | 3hr 58min | Boeing 757 | View seats

**Change planes.** Time between flights: **0hr 34min**

         **Northwest Airlines 7335**
         operated by EXPRESSJET AIRLINES/CO EXPRESS -- CO 2665
nwa    Depart:    **9:00pm**    Detroit, MI (DTW)
         Arrive:    **10:47pm**    Newark, NJ (EWR)
         Economy | 1hr 47min | Embraer RJ135-145 | View seats
         Total duration: 6hr 19min

---

Select    **$862** + $27 taxes & fees = **$889** per person    TLC Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Continental Airlines 6454**
         operated by Northwest Airlines -- NW 0262
         Depart:    **1:28pm**    Phoenix, AZ (PHX)
         Arrive:    **8:26pm**    Detroit, MI (DTW)
         **1 stop**    Economy | 3hr 58min | Boeing 757 | View seats

**Change planes.** Time between flights: **0hr 34min**

         **Continental Airlines 2665**
         operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
         Depart:    **9:00pm**    Detroit, MI (DTW)
         Arrive:    **10:47pm**    Newark, NJ (EWR)
         Economy | 1hr 47min | Embraer RJ135-145 | View seats
         Total duration: 6hr 19min

---

Select    **$456** + $27 taxes & fees = **$483** per person    TLC Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 143**
         operated by AMERICA WEST DBA US AIRWAYS
         Depart:    **12:08pm**    Phoenix, AZ (PHX)
         Arrive:    **6:56pm**    Columbus, OH (CMH)
         **1 stop**    Economy | 3hr 48min | Airbus A320 | View seats

**Change planes.** Time between flights: **0hr 48min**

         **US Airways 3872**
         operated by US AIRWAYS EXPRESS-AIR WISCONSIN
         Depart:    **7:44pm**    Columbus, OH (CMH)
         Arrive:    **9:30pm**    New York, NY (LGA)

Case 1:07-cv-03496-WHP     Document 36-20     Filed 07/11/2007     Page 27 of 50

| Select | **$544** + $27 taxes & fees = **$571** per person | | |
|---|---|---|---|
| Leave | **Tue, Jul 10** | **Frontier Airlines 868** | |
| | Depart: 7:00am | Phoenix, AZ (PHX) | |
| | Arrive: 9:44am | Denver, CO (DEN) | |
| | **1 stop** | Economy \| 1hr 44min \| Airbus A319 \| View seats | |

Change planes. Time between flights: **1hr 1min**

| | Depart: 10:45am | **Frontier Airlines 510** | |
|---|---|---|---|
| | Arrive: 4:25pm | Denver, CO (DEN) | |
| | | New York, NY (LGA) | |
| | | Economy \| 3hr 40min \| Airbus A319 \| View seats | |
| | | Total duration: 6hr 25min | |

| Select | **$821** + $27 taxes & fees = **$848** per person | | |
|---|---|---|---|

**Act Fast! Only** | 3 | **tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Frontier Airlines 860** | |
|---|---|---|---|
| | Depart: 8:10pm | Phoenix, AZ (PHX) | |
| | Arrive: 10:57pm | Denver, CO (DEN) | |
| | **1 stop** | Economy \| 1hr 47min \| Airbus A318 \| View seats | |

Change Airline. Time between flights: **0hr 58min**

| | Depart: 11:55pm | **Continental Airlines 229** | |
|---|---|---|---|
| | Arrive: 5:36am | Denver, CO (DEN) | |
| | | Newark, NJ (EWR) | |
| | | Economy \| 3hr 41min \| Boeing 737 \| View seats | |
| | | Total duration: 6hr 26min | |

This is an overnight flight.

| Select | **$548** + $27 taxes & fees = **$575** per person | | Part of OrbitzTLC |
|---|---|---|---|
| Leave | **Tue, Jul 10** | **Northwest Airlines 262** | |
| | Depart: 1:28pm | Phoenix, AZ (PHX) | |
| | Arrive: 8:26pm | Detroit, MI (DTW) | |
| | **1 stop** | Economy \| 3hr 58min \| Boeing 757 \| View seats | |

Change planes. Time between flights: **0hr 45min**

| | Depart: 9:11pm | **Northwest Airlines 897** | |
|---|---|---|---|
| | Arrive: 10:55pm | Detroit, MI (DTW) | |
| | | New York, NY (JFK) | |
| | | Economy \| 1hr 44min \| Boeing Douglas DC-9 \| View seats | |
| | | Total duration: 6hr 27min | |

| Select | **$344** + $27 taxes & fees = **$371** per person | | Part of OrbitzTLC |
|---|---|---|---|
| Leave | **Tue, Jul 10** | **American Airlines 1192** | |
| | Depart: 6:35am | Phoenix, AZ (PHX) | |

Arrive: **11:55am**    Chicago, IL (ORD)

**1 stop**    Economy  |  3hr 20min  |  Boeing Douglas MD-83  |  View
seats

**Change planes. Time between flights: 1hr 0min**

**American Airlines 370**
Depart:  **12:55pm**    Chicago, IL (ORD)
Arrive:  **4:05pm**    New York, NY (LGA)

Economy  |  2hr 10min  |  Boeing Douglas MD-83  |  View
seats
Total duration: 6hr 30min

---

Select    **$349** + $27 taxes & fees = $376 per person    TLC  Part of OrbitzTLC

Leave    **Tue, Jul 10**    **American Airlines 1524**
Depart:  **7:45am**    Phoenix, AZ (PHX)
Arrive:  **1:05pm**    Chicago, IL (ORD)

**1 stop**    Economy  |  3hr 20min  |  Boeing Douglas MD-80  |  View
seats

**Change planes. Time between flights: 0hr 40min**

**American Airlines 1450**
Depart:  **1:45pm**    Chicago, IL (ORD)
Arrive:  **5:15pm**    Newark, NJ (EWR)

Economy  |  2hr 30min  |  Boeing Douglas MD-83  |  View
seats
Total duration: 6hr 30min

---

Select    **$399** + $27 taxes & fees = $426 per person    TLC  Part of OrbitzTLC

**Act Fast! Only 4 tickets left at this price!** Details

Leave    **Tue, Jul 10**    **United Airlines 1774**
**operated by US Airways – US 0700**
Depart:  **7:21am**    Phoenix, AZ (PHX)
Arrive:  **3:04pm**    Philadelphia, PA (PHL)

**1 stop**    Economy  |  4hr 43min  |  Airbus A320  |  View seats

**Change planes. Time between flights: 0hr 51min**

**United Airlines 3889**
**operated by US Airways – US 4234**
Depart:  **3:55pm**    Philadelphia, PA (PHL)
Arrive:  **4:54pm**    New York, NY (LGA)

Economy  |  59min  |  De Havilland Dash 8 Turboprop
|  View seats
Total duration: 6hr 33min

---

Select    **$613** + $27 taxes & fees = $640 per person    TLC  Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Northwest Airlines 256**
Depart:  **5:57am**    Phoenix, AZ (PHX)
Arrive:  **12:53pm**    Detroit, MI (DTW)

▾**nwa**

|  | **1 stop** | Economy | 3hr 56min | Boeing 757 | View seats |
| --- |

**Change planes.** Time between flights: **0hr 49min**

▾**nwa**

**Northwest Airlines 1224**
Depart:   1:42pm   Detroit, MI (DTW)
Arrive:   3:30pm   New York, NY (LGA)

Economy | 1hr 48min | Boeing 757 | View seats
Total duration: 6hr 33min

---

Select   **$613** + $27 taxes & fees = **$640** per person        **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**      **Northwest Airlines 256**
▾**nwa**   Depart:   5:57am   Phoenix, AZ (PHX)
Arrive:   12:53pm   Detroit, MI (DTW)

**1 stop**   Economy | 3hr 56min | Boeing 757 | View seats

**Change planes.** Time between flights: **0hr 50min**

▾**nwa**   **Northwest Airlines 1734**
Depart:   1:43pm   Detroit, MI (DTW)
Arrive:   3:32pm   New York, NY (JFK)

Economy | 1hr 49min | Boeing Douglas DC-9 | View seats
Total duration: 6hr 35min

---

Select   **$339** + $27 taxes & fees = **$366** per person        **TLC** Part of OrbitzTLC

**Act Fast!** Only **3** tickets left at this price!   Details

Leave   **Tue, Jul 10**      **United Airlines 1432**
**operated by UNITED FOR TED**
Depart:   6:35am   Phoenix, AZ (PHX)
Arrive:   11:52am   Chicago, IL (ORD)

**1 stop**   Economy | 3hr 17min | Airbus A32S | View seats

**Change planes.** Time between flights: **1hr 8min**

**United Airlines 682**
Depart:   1:00pm   Chicago, IL (ORD)
Arrive:   4:12pm   New York, NY (LGA)

Economy | 2hr 12min | Boeing 757 | View seats
Total duration: 6hr 37min

---

Select   **$339** + $27 taxes & fees = **$366** per person        **TLC** Part of OrbitzTLC

Leave   **Tue, Jul 10**      **United Airlines 1428**
**operated by UNITED FOR TED**
Depart:   8:45am   Phoenix, AZ (PHX)
Arrive:   11:29am   Denver, CO (DEN)

**1 stop**   Economy | 1hr 44min | Airbus A32S | View seats

**Change planes.** Time between flights: **1hr 11min**

**United Airlines 1194**
Depart: **12:40pm**   Denver, CO (DEN)
Arrive: **6:24pm**   New York, NY (LGA)

Economy  |  3hr 44min  |  Boeing 757  |  View seats
Total duration: 6hr 39min

---

Select    **$756** + $28 taxes & fees = **$784** per person    TLC Part of OrbitzTLC

Act Fast! Only **5** tickets left at this price!   Details

Leave   **Tue, Jul 10**    **Continental Airlines 1568**
Depart: **11:15am**   Phoenix, AZ (PHX)
Arrive: **6:07pm**   Cleveland, OH (CLE)
**1 stop**    Economy  |  3hr 52min  |  Boeing 737

**Change planes. Time between flights: 0hr 53min**

**Continental Airlines 624**
Depart: **7:00pm**   Cleveland, OH (CLE)
Arrive: **8:54pm**   Newark, NJ (EWR)

Economy  |  1hr 54min  |  Boeing 737  |  View seats
Total duration: 6hr 39min

---

Select    **$344** + $20 taxes & fees = **$364** per person    TLC Part of OrbitzTLC

Act Fast! Only **4** tickets left at this price!   Details

Leave   **Tue, Jul 10**    **American Airlines 360**
Depart: **9:15am**   Phoenix, AZ (PHX)
Arrive: **2:45pm**   Chicago, IL (ORD)
**1 stop**    Economy  |  3hr 30min  |  Boeing Douglas MD-80  |  View seats

**No plane change. Time between flights: 0hr 50min**

**American Airlines 360**
Depart: **3:35pm**   Chicago, IL (ORD)
Arrive: **6:55pm**   New York, NY (LGA)

Economy  |  2hr 20min  |  Boeing Douglas MD-80
Total duration: 6hr 40min

---

Select    **$339** + $27 taxes & fees = **$366** per person    TLC Part of OrbitzTLC

Leave   **Tue, Jul 10**    **United Airlines 1568**
   **operated by UNITED FOR TED**
Depart: **12:50pm**   Phoenix, AZ (PHX)
Arrive: **6:18pm**   Chicago, IL (ORD)
**1 stop**    Economy  |  3hr 28min  |  Airbus A32S  |  View seats

**Change planes. Time between flights: 0hr 47min**

**United Airlines 850**
Depart: **7:05pm**   Chicago, IL (ORD)
Arrive: **10:30pm**   New York, NY (LGA)

Economy  |  2hr 25min  |  Boeing 737  |  View seats



Welcome to Orbitz.  Sign in | Reg
Sig 

| Quick Search | Vacation Packages | Hotels | Flights | Cars & Rail | Cruises | Activities | | My Trips | My Account | Deals | Customer Service |

MY STUFF



## My Search

Find flights by:

| | | Continental Airlines | Multiple Carriers | Aeromexico | American Airlines | Mexicana | Delta Air Lines | COPA |
|---|---|---|---|---|---|---|---|---|
| **Airline** | | | | | | | | |

**Stops   Price**

| **Non-stop** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 stop | $330 total $402 | | | | | | |
| 2+ stops | $185 total $256 | $250 total $327 | $380 total $462 | $478 total $566 | $696 total $790 | $774 total $870 | $993 total $1,091 |

Fares are per person in US dollars, using e-tickets. Total fare includes all taxes and fees .
Some itineraries require paper tickets with an additional charge. Changes after purchase are subject to change

| Sort flights by: | Lowest price | Departure time | **Shortest flight** | | Airport co |
|---|---|---|---|---|---|

Showing (87 flights out of 87 total)

---

| Select | **$330** + $72 taxes & fees = **$402** per person | TLC Part of OrbitzTLC |
|---|---|---|

Act Fast! Only **3** tickets left at this price!  Details

| Leave | **Tue, Jul 10** | **Continental Airlines 725** | |
|---|---|---|---|
| | Depart: 10:55am | Mexico City, Mexico (MEX) | |
| | Arrive: 1:19pm | Houston, TX (IAH) | |
| | **1 stop** | Business | 2hr 24min | Boeing 737 |

**Change planes. Time between flights: 1hr 11min**

| | | **Continental Airlines 2213** | |
|---|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS | |
| | Depart: 2:30pm | Houston, TX (IAH) | |
| | Arrive: 3:47pm | Brownsville, TX (BRO) | |
| | | Economy | 1hr 17min | Embraer RJ135-145 | View seats |

Total duration: 4hr 52min

---

| Select | **$380** + $74 taxes & fees = **$454** per person | TLC Part of OrbitzTLC |
|---|---|---|

Act Fast! Only **1** tickets left at this price!  Details

| Leave | **Tue, Jul 10** | **Continental Airlines 2071** |
|---|---|---|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |

|  | Depart: | **7:50am** | Mexico City, Mexico (MEX) |
|--|---------|-----------|----------------------------|
|  | Arrive: | **10:12am** | Houston, TX (IAH) |

**1 stop**     Economy | 2hr 22min | Embraer RJ135-145

**Change planes. Time between flights: 1hr 26min**

**Continental Airlines 2704**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **11:38am** | Houston, TX (IAH) |
|--|---------|------------|--------------------|
|  | Arrive: | **12:52pm** | Brownsville, TX (BRO) |

Economy | 1hr 14min | Embraer RJ135-145
Total duration: 5hr 2min

---

Select    **$476** + $78 taxes & fees = **$554**  per person    **TLC** Part of OrbitzTLC

**Act Fast! Only** **2** **tickets left at this price!**   Details

Leave    **Tue, Jul 10**     **Continental Airlines 1025**

|  | Depart: | **6:50am** | Mexico City, Mexico (MEX) |
|--|---------|-----------|----------------------------|
|  | Arrive: | **9:16am** | Houston, TX (IAH) |

**1 stop**     Business | 2hr 26min | Boeing 737

**Change planes. Time between flights: 1hr 19min**

**Continental Airlines 2151**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **10:35am** | Houston, TX (IAH) |
|--|---------|------------|--------------------|
|  | Arrive: | **11:52am** | Brownsville, TX (BRO) |

Economy | 1hr 17min | Embraer RJ135
Total duration: 5hr 2min

---

Select    **$476** + $78 taxes & fees = **$554**  per person    **TLC** Part of OrbitzTLC

**Act Fast! Only** **1** **tickets left at this price!**   Details

Leave    **Tue, Jul 10**     **Continental Airlines 1525**

|  | Depart: | **5:25pm** | Mexico City, Mexico (MEX) |
|--|---------|-----------|----------------------------|
|  | Arrive: | **7:48pm** | Houston, TX (IAH) |

**1 stop**     Business | 2hr 23min | Boeing 737 | View seats

**Change planes. Time between flights: 1hr 37min**

**Continental Airlines 3390**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **9:25pm** | Houston, TX (IAH) |
|--|---------|-----------|--------------------|
|  | Arrive: | **10:37pm** | Brownsville, TX (BRO) |

Economy | 1hr 12min | Embraer RJ135-145 | View seats
Total duration: 5hr 12min

---

Select    **$480** + $78 taxes & fees = **$558**  per person    **TLC** Part of OrbitzTLC

**Act Fast! Only** **3** **tickets left at this price!**   Details

Leave    **Tue, Jul 10**     **Continental Airlines 2083**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **7:20am** | Mexico City, Mexico (MEX) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **9:05am** | Mcallen/Mission, TX (MFE) |

**2 stops**      Economy  |  1hr 45min  |  Embraer RJ135-145

**No plane change. Time between flights: 0hr 32min**

**Continental Airlines 2083**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **9:37am** | Mcallen/Mission, TX (MFE) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **10:57am** | Houston, TX (IAH) |

Economy  |  1hr 20min  |  Embraer RJ135-145

**Change planes. Time between flights: 0hr 41min**

**Continental Airlines 2704**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **11:38am** | Houston, TX (IAH) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **12:52pm** | Brownsville, TX (BRO) |

Economy  |  1hr 14min  |  Embraer RJ135-145
Total duration: 5hr 32min

---

Select      **$361** + $80 taxes & fees = **$441** per person          **TLC** Part of OrbitzTLC

| Leave | **Tue, Jul 10** | **Aeromexico 632** |
|-------|-----------------|--------------------|
|  | Depart:  **9:50am** | Mexico City, Mexico (MEX) |
|  | Arrive:  **11:55am** | San Antonio, TX (SAT) |

**2 stops**      Economy  |  2hr 5min  |  Boeing 737  |  View seats

**Change Airline. Time between flights: 1hr 0min**

**Continental Airlines 1578**

|  | Depart: | **12:55pm** | San Antonio, TX (SAT) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **1:57pm** | Houston, TX (IAH) |

Economy  |  1hr 2min  |  Boeing 737

**Change planes. Time between flights: 0hr 33min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **2:30pm** | Houston, TX (IAH) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **3:47pm** | Brownsville, TX (BRO) |

Economy  |  1hr 17min  |  Embraer RJ135-145  |  View seats
Total duration: 5hr 57min

---

Select      **$476** + $78 taxes & fees = **$554** per person          **TLC** Part of OrbitzTLC

**Act Fast! Only 2 tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Continental Airlines 1025** |
|-------|-----------------|-------------------------------|
|  | Depart:  **6:50am** | Mexico City, Mexico (MEX) |
|  | Arrive:  **9:16am** | Houston, TX (IAH) |

**1 stop**      Business  |  2hr 26min  |  Boeing 737

**Change planes. Time between flights: 2hr 22min**

**Continental Airlines 2704**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

|  | Depart: | **11:38am** | Houston, TX (IAH) |
|--|---------|-----------|---------------------------|
|  | Arrive: | **12:52pm** | Brownsville, TX (BRO) |

Economy  |  1hr 14min  |  Embraer RJ135-145



Select    **$476** + $78 taxes & fees = **$554** per person    _TLC_ Part of OrbitzTLC

Act Fast! Only 3 tickets left at this price!  Details

Leave    **Tue, Jul 10**        **Continental Airlines 1825**
         Depart:    1:40pm    Mexico City, Mexico (MEX)
         Arrive:    4:03pm    Houston, TX (IAH)
         **1 stop**          Business | 2hr 23min | Boeing 737

         **Change planes. Time between flights: 2hr 37min**

                             **Continental Airlines 3421**
                             **operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
         Depart:    6:40pm    Houston, TX (IAH)
         Arrive:    7:55pm    Brownsville, TX (BRO)

                             Economy | 1hr 15min | Embraer RJ135-145 | View
                             seats
                             Total duration: 6hr 15min

---

Select    **$330** + $72 taxes & fees = **$402** per person    _TLC_ Part of OrbitzTLC

Act Fast! Only 2 tickets left at this price!  Details

Leave    **Tue, Jul 10**        **Continental Airlines 1515**
         Depart:    9:30am    Mexico City, Mexico (MEX)
         Arrive:    11:54am   Houston, TX (IAH)
         **1 stop**          Economy | 2hr 24min | Boeing 737

         **Change planes. Time between flights: 2hr 36min**

                             **Continental Airlines 2213**
                             **operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
         Depart:    2:30pm    Houston, TX (IAH)
         Arrive:    3:47pm    Brownsville, TX (BRO)

                             Economy | 1hr 17min | Embraer RJ135-145 | View
                             seats
                             Total duration: 6hr 17min

---



Select    **$412** + $75 taxes & fees = **$487** per person    _TLC_ Part of OrbitzTLC

Act Fast! Only 4 tickets left at this price!  Details

Leave    **Tue, Jul 10**        **Mexicana 8**
         Depart:    8:30am    Mexico City, Mexico (MEX)
         Arrive:    10:00am   Monterrey, Mexico (MTY)
         **2 stops**         Economy | 1hr 30min | Airbus A318 | View seats

         **Change Airline. Time between flights: 1hr 20min**

                             **Continental Airlines 2107**
                             **operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
         Depart:    11:20am   Monterrey, Mexico (MTY)
         Arrive:    12:47pm   Houston, TX (IAH)

                             Economy | 1hr 27min | Embraer RJ135-145

         **Change planes. Time between flights: 1hr 43min**

                             **Continental Airlines 2213**

| | Depart: | 2:30pm | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
|---|---|---|---|
| | Arrive: | 3:47pm | Houston, TX (IAH) |
| | | | Brownsville, TX (BRO) |

Economy | 1hr 17min | Embraer RJ135-145 | View seats

Total duration: 7hr 17min

---

Select    **$476** + $78 taxes & fees = $554 per person    **TLC** Part of OrbitzTLC

Act Fast! Only **2** tickets left at this price! Details

**Leave**    **Tue, Jul 10**    **Continental Airlines 1425**
Depart:    3:20pm    Mexico City, Mexico (MEX)
Arrive:    5:45pm    Houston, TX (IAH)

**1 stop**    Business | 2hr 25min | Boeing 737 | View seats

Change planes. Time between flights: **3hr 40min**

**Continental Airlines 3390**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Depart:    9:25pm    Houston, TX (IAH)
Arrive:    10:37pm    Brownsville, TX (BRO)

Economy | 1hr 12min | Embraer RJ135-145 | View seats

Total duration: 7hr 17min

---

Select    **$250** + $77 taxes & fees = $327 per person    **TLC** Part of OrbitzTLC

Act Fast! Only **1** tickets left at this price! Details

**Leave**    **Tue, Jul 10**    **Aeromexico 2446**
operated by AeroLitoral
Depart:    12:20pm    Mexico City, Mexico (MEX)
Arrive:    2:30pm    Austin, TX (AUS)

**2 stops**    Economy | 2hr 10min | Embraer RJ135-145 | View seats

Change Airline. Time between flights: **1hr 35min**

**Continental Airlines 1602**
Depart:    4:05pm    Austin, TX (AUS)
Arrive:    5:08pm    Houston, TX (IAH)

Economy | 1hr 3min | Boeing 737 | View seats

Change planes. Time between flights: **1hr 32min**

**Continental Airlines 3421**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Depart:    6:40pm    Houston, TX (IAH)
Arrive:    7:55pm    Brownsville, TX (BRO)

Economy | 1hr 15min | Embraer RJ135-145 | View seats

Total duration: 7hr 35min

---

Select    **$300** + $71 taxes & fees = $371 per person    **TLC** Part of OrbitzTLC

| Leave | Tue, Jul 10 | | **Aeromexico 924** |
|---|---|---|---|
| | Depart: | 3:00pm | Mexico City, Mexico (MEX) |
| | Arrive: | 4:20pm | Monterrey, Mexico (MTY) |
| | **2 stops** | | Economy │ 1hr 20min │ Boeing Douglas MD-87 │ View seats |

Change Airline. Time between flights: 2hr 0min

**Continental Airlines 2115**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart: 6:20pm  Monterrey, Mexico (MTY)
Arrive: 7:52pm  Houston, TX (IAH)
Economy │ 1hr 32min │ Embraer RJ135-145 │ View seats

Change planes. Time between flights: 1hr 33min

**Continental Airlines 3390**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart: 9:25pm  Houston, TX (IAH)
Arrive: 10:37pm  Brownsville, TX (BRO)
Economy │ 1hr 12min │ Embraer RJ135-145 │ View seats
Total duration: 7hr 37min

---

Select   **$319** + $72 taxes & fees = **$391**  per person        Part of OrbitzTLC

Act Fast! Only **4** tickets left at this price!  Details

| Leave | Tue, Jul 10 | | **Mexicana 15** |
|---|---|---|---|
| | Depart: | 2:50pm | Mexico City, Mexico (MEX) |
| | Arrive: | 4:20pm | Monterrey, Mexico (MTY) |
| | **2 stops** | | Economy │ 1hr 30min │ Airbus A320 │ View seats |

Change Airline. Time between flights: 2hr 0min

**Continental Airlines 2115**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart: 6:20pm  Monterrey, Mexico (MTY)
Arrive: 7:52pm  Houston, TX (IAH)
Economy │ 1hr 32min │ Embraer RJ135-145 │ View seats

Change planes. Time between flights: 1hr 33min

**Continental Airlines 3390**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**
Depart: 9:25pm  Houston, TX (IAH)
Arrive: 10:37pm  Brownsville, TX (BRO)
Economy │ 1hr 12min │ Embraer RJ135-145 │ View seats
Total duration: 7hr 47min

---

Select   **$330** + $72 taxes & fees = **$402**  per person       Part of OrbitzTLC

Act Fast! Only **1** tickets left at this price!  Details

| Leave | Tue, Jul 10 | | **Continental Airlines 1725** |
|---|---|---|---|
| | Depart: | 12:04pm | Mexico City, Mexico (MEX) |
| | Arrive: | 2:27pm | Houston, TX (IAH) |
| | **1 stop** | | Economy │ 2hr 23min │ Boeing 737 |

**Change planes. Time between flights: 4hr 13min**

**Continental Airlines 3421**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

| | | | |
|---|---|---|---|
| Depart: | 6:40pm | Houston, TX (IAH) | |
| Arrive: | 7:55pm | Brownsville, TX (BRO) | |

Economy | 1hr 15min | Embraer RJ135-145 | View seats

Total duration: 7hr 51min

---

Select    **$480** + $74 taxes & fees = **$554** per person     **TLC** Part of OrbitzTLC

**Act Fast! Only [1] tickets left at this price!** Details

Leave    **Tue, Jul 10**    **Continental Airlines 2765**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

| | | | |
|---|---|---|---|
| Depart: | 12:00pm | Toluca, Mexico (TLC) | |
| Arrive: | 2:18pm | Houston, TX (IAH) | |

**1 stop**    Economy | 2hr 18min | Embraer RJ135-145

**Change planes. Time between flights: 4hr 22min**

**Continental Airlines 3421**
**operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS**

| | | | |
|---|---|---|---|
| Depart: | 6:40pm | Houston, TX (IAH) | |
| Arrive: | 7:55pm | Brownsville, TX (BRO) | |

Economy | 1hr 15min | Embraer RJ135-145 | View seats

Total duration: 7hr 55min

---

Select    **$380** + $74 taxes & fees = **$454** per person     **TLC** Part of OrbitzTLC

**Act Fast! Only [1] tickets left at this price!** Details

Leave    **Tue, Jul 10**    **Continental Airlines 2071**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

| | | | |
|---|---|---|---|
| Depart: | 7:50am | Mexico City, Mexico (MEX) | |
| Arrive: | 10:12am | Houston, TX (IAH) | |

**1 stop**    Economy | 2hr 22min | Embraer RJ135-145

**Change planes. Time between flights: 4hr 18min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**

| | | | |
|---|---|---|---|
| Depart: | 2:30pm | Houston, TX (IAH) | |
| Arrive: | 3:47pm | Brownsville, TX (BRO) | |

Economy | 1hr 17min | Embraer RJ135-145 | View seats

Total duration: 7hr 57min

---

Select    **$478** + $83 taxes & fees = **$561** per person     **TLC** Part of OrbitzTLC

Leave    **Tue, Jul 10**    **American Airlines 8336**
**operated by Mexicana -- MX 0830**

| | | | |
|---|---|---|---|
| Depart: | 7:30am | Mexico City, Mexico (MEX) | |



Arrive:   9:35am    San Antonio, TX (SAT)

**2 stops**    Business ¦ 2hr 5min ¦ Airbus A320 ¦ View seats

Change Airline. Time between flights: **2hr 20min**

**Continental Airlines 578**
Depart:   11:55am    San Antonio, TX (SAT)
Arrive:   1:00pm     Houston, TX (IAH)

Economy ¦ 1hr 5min ¦ Boeing 737

Change planes. Time between flights: **1hr 30min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart:   2:30pm     Houston, TX (IAH)
Arrive:   3:47pm     Brownsville, TX (BRO)

Economy ¦ 1hr 17min ¦ Embraer RJ135-145 ¦ View
seats
Total duration: 8hr 17min

---

Select      **$478** + $83 taxes & fees = **$561** per person      TLC  Part of OrbitzTLC

Leave    **Tue, Jul 10**    **American Airlines 8336**
**operated by Mexicana — MX 0830**
Depart:   7:30am    Mexico City, Mexico (MEX)
Arrive:   9:35am    San Antonio, TX (SAT)

**2 stops**    Business ¦ 2hr 5min ¦ Airbus A320 ¦ View seats

Change Airline. Time between flights: **1hr 5min**

**Continental Airlines 178**
Depart:   10:40am    San Antonio, TX (SAT)
Arrive:   11:45am    Houston, TX (IAH)

Economy ¦ 1hr 5min ¦ Boeing 737

Change planes. Time between flights: **2hr 45min**

**Continental Airlines 2213**
**operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS**
Depart:   2:30pm    Houston, TX (IAH)
Arrive:   3:47pm    Brownsville, TX (BRO)

Economy ¦ 1hr 17min ¦ Embraer RJ135-145 ¦ View
seats
Total duration: 8hr 17min

---

Select      **$484** + $84 taxes & fees = **$568** per person      TLC  Part of OrbitzTLC

**Act Fast! Only** 4 **tickets left at this price!** Details

Leave    **Tue, Jul 10**    **Mexicana 830**
Depart:   7:30am    Mexico City, Mexico (MEX)
Arrive:   9:35am    San Antonio, TX (SAT)

**2 stops**    Business ¦ 2hr 5min ¦ Airbus A320 ¦ View seats

Change Airline. Time between flights: **2hr 20min**

**Continental Airlines 578**
Depart:   11:55am    San Antonio, TX (SAT)
Arrive:   1:00pm     Houston, TX (IAH)

Economy ¦ 1hr 5min ¦ Boeing 737

**Change planes. Time between flights: 1hr 30min**

| | | | Continental Airlines 2213 |
|---|---|---|---|
| | | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: | 2:30pm | Houston, TX (IAH) |
| | Arrive: | 3:47pm | Brownsville, TX (BRO) |

Economy | 1hr 17min | Embraer RJ135-145 | View seats
Total duration: 8hr 17min

---

Select    **$525** + $85 taxes & fees = **$610** per person    🔲TLC Part of OrbitzTLC

Leave    **Tue, Jul 10**    American Airlines 8336
operated by Mexicana -- MX 0830
Depart: 7:30am    Mexico City, Mexico (MEX)
Arrive: 9:35am    San Antonio, TX (SAT)

**2 stops**    Business | 2hr 5min | Airbus A320 | View seats

**Change Airline. Time between flights: 3hr 20min**

Continental Airlines 1578
Depart: 12:55pm    San Antonio, TX (SAT)
Arrive: 1:57pm    Houston, TX (IAH)

Economy | 1hr 2min | Boeing 737

**Change planes. Time between flights: 0hr 33min**

Continental Airlines 2213
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
Depart: 2:30pm    Houston, TX (IAH)
Arrive: 3:47pm    Brownsville, TX (BRO)

Economy | 1hr 17min | Embraer RJ135-145 | View seats
Total duration: 8hr 17min

---

Select    **$530** + $86 taxes & fees = **$616** per person    🔲TLC Part of OrbitzTLC

**Act Fast! Only** 4 **tickets left at this price!** Details

Leave    **Tue, Jul 10**    Mexicana 830
Depart: 7:30am    Mexico City, Mexico (MEX)
Arrive: 9:35am    San Antonio, TX (SAT)

**2 stops**    Business | 2hr 5min | Airbus A320 | View seats

**Change Airline. Time between flights: 3hr 20min**

Continental Airlines 1578
Depart: 12:55pm    San Antonio, TX (SAT)
Arrive: 1:57pm    Houston, TX (IAH)

Economy | 1hr 2min | Boeing 737

**Change planes. Time between flights: 0hr 33min**

Continental Airlines 2213
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
Depart: 2:30pm    Houston, TX (IAH)
Arrive: 3:47pm    Brownsville, TX (BRO)

Economy | 1hr 17min | Embraer RJ135-145 | View seats
Total duration: 8hr 17min



Select          **$185** + $71 taxes & fees = **$256** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only 5 tickets left at this price!** Details

| Leave | Tue, Jul 10 | **Continental Airlines 2083** |
|-------|-------------|-------------------------------|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: 7:20am | Mexico City, Mexico (MEX) |
| | Arrive: 9:05am | Mcallen/Mission, TX (MFE) |
| | **2 stops** | Economy ┊ 1hr 45min ┊ Embraer RJ135-145 |

**Change planes.** Time between flights: **2hr 55min**

**Continental Airlines 3403**
operated by CHAUTAUQUA AIRLINES INC DBA CO EXPRESS
Depart: 12:00pm   Mcallen/Mission, TX (MFE)
Arrive: 1:23pm   Houston, TX (IAH)
Economy ┊ 1hr 23min ┊ Embraer RJ135-145

**Change planes.** Time between flights: **1hr 7min**

**Continental Airlines 2213**
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
Depart: 2:30pm   Houston, TX (IAH)
Arrive: 3:47pm   Brownsville, TX (BRO)
Economy ┊ 1hr 17min ┊ Embraer RJ135-145 ┊ View seats
Total duration: 8hr 27min

---

Select          **$185** + $71 taxes & fees = **$256** per person          *TLC* Part of OrbitzTLC

| Leave | Tue, Jul 10 | **Continental Airlines 2083** |
|-------|-------------|-------------------------------|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: 7:20am | Mexico City, Mexico (MEX) |
| | Arrive: 9:05am | Mcallen/Mission, TX (MFE) |
| | **2 stops** | Economy ┊ 1hr 45min ┊ Embraer RJ135-145 |

**Change planes.** Time between flights: **2hr 3min**

**Continental Airlines 1671**
Depart: 11:08am   Mcallen/Mission, TX (MFE)
Arrive: 12:25pm   Houston, TX (IAH)
Economy ┊ 1hr 17min ┊ Boeing 737

**Change planes.** Time between flights: **2hr 5min**

**Continental Airlines 2213**
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
Depart: 2:30pm   Houston, TX (IAH)
Arrive: 3:47pm   Brownsville, TX (BRO)
Economy ┊ 1hr 17min ┊ Embraer RJ135-145 ┊ View seats
Total duration: 8hr 27min

---

Select          **$480** + $78 taxes & fees = **$558** per person          *TLC* Part of OrbitzTLC

| Leave | Tue, Jul 10 | **Continental Airlines 2083** |
|-------|-------------|-------------------------------|
| | | operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS |
| | Depart: 7:20am | Mexico City, Mexico (MEX) |



**ORBITZ** A STEP AHEAD

Welcome to Orbitz.  Sign in | Reg
Sit

| Quick Search | Vacation Packages | Hotels | Flights | Cars & Rail | Cruises | Activities | | My Trips | My Account | Deals | Customer Service |

MY STUFF



## My Search

Find flights by:

| Airline | Continental Airlines | Delta Air Lines | Aeromexico | American Airlines | Multiple Carriers | United Airlines | Northwest Airlines |
|---|---|---|---|---|---|---|---|
| **Stops  Price** | | | | | | | |
| Non-stop | **$268** total $335 | **$367** total $438 | **$353** total $424 | **$601** total $681 | | | |
| 1 stop | **$267** total $337 | **$317** total $393 | **$433** total $514 | **$378** total $457 | **$433** total $514 | **$484** total $560 | **$481** total $563 |
| 2+ stops | **$491** total $569 | | | **$704** total $792 | **$1,704** total $1,832 | | |

Fares are per person in US dollars, using e-tickets. Total fare includes all taxes and fees .
Some itineraries require paper tickets with an additional charge. Changes after purchase are subject to change

Sort flights by:    **Lowest price**    **Departure time**    **Shortest flight**    Airport co

Showing (143 flights out of 143 total)

---

| Select | **$425** + $73 taxes & fees = **$498** per person | | TLC  Part of OrbitzTLC |
|---|---|---|---|
| Leave | **Tue, Jul 10** | **Delta Air Lines 248** | |
| | Depart:  7:16am  Arrive:  1:10pm | Mexico City, Mexico (MEX)  New York, NY (JFK) | |
| | **Non-stop** | Business | 4hr 54min | Boeing 757 | View seats | |

---

| Select | **$750** + $86 taxes & fees = **$836** per person | | TLC  Part of OrbitzTLC |
|---|---|---|---|
| Leave | **Tue, Jul 10** | **Aeromexico 5248**  operated by Delta Air Lines – DL 0248 | |
| | Depart:  7:16am  Arrive:  1:10pm | Mexico City, Mexico (MEX)  New York, NY (JFK) | |
| | **Non-stop** | First Class | 4hr 54min | Boeing 757 | View seats | |

---

| Select | **$601** + $80 taxes & fees = **$681** per person | | TLC  Part of OrbitzTLC |
|---|---|---|---|

**Act Fast!** Only **5** tickets left at this price!  Details

| Leave | Tue, Jul 10 | **American Airlines 8212** |
|---|---|---|
| | Depart: **10:05am** | **operated by Mexicana -- MX 0004** |
| | Arrive: **4:00pm** | Mexico City, Mexico (MEX) |
| | | New York, NY (JFK) |
| | **Non-stop** | Business │ 4hr 55min │ Airbus A318 │ View seats |

---

Select    **$606** + $81 taxes & fees = **$687** per person         *TLC* Part of OrbitzTLC

**Act Fast! Only** 4 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **Mexicana 4** |
|---|---|---|
| | Depart: **10:05am** | Mexico City, Mexico (MEX) |
| | Arrive: **4:00pm** | New York, NY (JFK) |
| | **Non-stop** | First Class │ 4hr 55min │ Airbus A318 │ View seats |

---

Select    **$353** + $71 taxes & fees = **$424** per person         *TLC* Part of OrbitzTLC

**Act Fast! Only** 3 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **Aeromexico 408** |
|---|---|---|
| | Depart: **7:00am** | Mexico City, Mexico (MEX) |
| | Arrive: **1:00pm** | New York, NY (JFK) |
| | **Non-stop** | Economy │ 5hr 0min │ Boeing 737 │ View seats |

---

Select    **$1,016** + $95 taxes & fees = **$1,111** per person         *TLC* Part of OrbitzTLC

**Act Fast! Only** 2 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **Continental Airlines 1742** |
|---|---|---|
| | Depart: **1:35pm** | Mexico City, Mexico (MEX) |
| | Arrive: **7:35pm** | Newark, NJ (EWR) |
| | **Non-stop** | Economy │ 5hr 0min │ Boeing 737 |

---

Select    **$1,487** + $113 taxes & fees = **$1,600** per person         *TLC* Part of OrbitzTLC

**Act Fast! Only** 3 **tickets left at this price!** Details

| Leave | Tue, Jul 10 | **Delta Air Lines 8004** |
|---|---|---|
| | Depart: **7:00am** | **operated by Aeromexico -- AM 0408** |
| | Arrive: **1:00pm** | Mexico City, Mexico (MEX) |
| | | New York, NY (JFK) |
| | **Non-stop** | Business │ 5hr 0min │ Boeing 737 │ View seats |

| Select | **$367** + $71 taxes & fees = **$438** per person | | *TLC* Part of OrbitzTLC |
|---|---|---|---|

**Act Fast! Only** 2 **tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Delta Air Lines 278** |
|---|---|---|
| | Depart:  **3:38pm** | Mexico City, Mexico (MEX) |
| | Arrive:  **9:41pm** | New York, NY (JFK) |
| | **Non-stop** | Economy ¦ 5hr 3min ¦ Boeing 757 ¦ View seats |

---

| Select | **$750** + $86 taxes & fees = **$836** per person | | *TLC* Part of OrbitzTLC |
|---|---|---|---|

| Leave | **Tue, Jul 10** | **Aeromexico 5278** |
|---|---|---|
| | | operated by Delta Air Lines – DL 0278 |
| | Depart:  **3:38pm** | Mexico City, Mexico (MEX) |
| | Arrive:  **9:41pm** | New York, NY (JFK) |
| | **Non-stop** | First Class ¦ 5hr 3min ¦ Boeing 757 ¦ View seats |

---

| Select | **$268** + $67 taxes & fees = **$335** per person | | *TLC* Part of OrbitzTLC |
|---|---|---|---|

**Act Fast! Only** 3 **tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Continental Airlines 1741** |
|---|---|---|
| | Depart:  **9:00am** | Mexico City, Mexico (MEX) |
| | Arrive:  **3:04pm** | Newark, NJ (EWR) |
| | **Non-stop** | Economy ¦ 5hr 4min ¦ Boeing 737 |

---

| Select | **$750** + $86 taxes & fees = **$836** per person | | *TLC* Part of OrbitzTLC |
|---|---|---|---|

**Act Fast! Only** 5 **tickets left at this price!** Details

| Leave | **Tue, Jul 10** | **Aeromexico 402** |
|---|---|---|
| | Depart:  **9:20am** | Mexico City, Mexico (MEX) |
| | Arrive:  **3:25pm** | New York, NY (JFK) |
| | **Non-stop** | First Class ¦ 5hr 5min ¦ Boeing 737 ¦ View seats |

---

| Select | **$750** + $86 taxes & fees = **$836** per person | | *TLC* Part of OrbitzTLC |
|---|---|---|---|

| Leave | **Tue, Jul 10** | **Aeromexico 404** |
|---|---|---|
| | Depart:  **4:40pm** | Mexico City, Mexico (MEX) |
| | Arrive:  **10:45pm** | New York, NY (JFK) |
| | **Non-stop** | First Class ¦ 5hr 5min ¦ Boeing 737 ¦ View seats |

---

Select

**$1,487** + $113 taxes & fees = $1,600  per person

*TLC*  Part of OrbitzTLC

| Leave | Tue, Jul 10 | Delta Air Lines 8018 |
|---|---|---|
| ▲ | Depart:  9:20am<br>Arrive:  3:25pm | operated by Aeromexico — AM 0402<br>Mexico City, Mexico (MEX)<br>New York, NY (JFK) |
| | **Non-stop** | Business │ 5hr 5min │ Boeing 737 │ View seats |

---

Select   **$1,487** + $113 taxes & fees = $1,600  per person

*TLC*  Part of OrbitzTLC

| Leave | Tue, Jul 10 | Delta Air Lines 8052 |
|---|---|---|
| ▲ | Depart:  4:40pm<br>Arrive:  10:45pm | operated by Aeromexico — AM 0404<br>Mexico City, Mexico (MEX)<br>New York, NY (JFK) |
| | **Non-stop** | Business │ 5hr 5min │ Boeing 737 │ View seats |

---

Select   **$953** + $96 taxes & fees = $1,049  per person

*TLC*  Part of OrbitzTLC

**Act Fast! Only 1 tickets left at this price!** Details

| Leave | Tue, Jul 10 | Continental Airlines 1525 |
|---|---|---|
| | Depart:  5:25pm<br>Arrive:  7:48pm | Mexico City, Mexico (MEX)<br>Houston, TX (IAH) |
| | **1 stop** | Business │ 2hr 23min │ Boeing 737 │ View seats |
| | **Change planes. Time between flights: 1hr 2min** | |
| | | Continental Airlines 410 |
| | Depart:  8:50pm<br>Arrive:  1:26am | Houston, TX (IAH)<br>Newark, NJ (EWR) |
| | | Economy │ 3hr 36min │ Boeing 737 │ View seats<br>Total duration: 7hr 1min |
| | **This is an overnight flight.** | |

---

Select   **$578** + $80 taxes & fees = $658  per person

*TLC*  Part of OrbitzTLC

**Act Fast! Only 4 tickets left at this price!** Details

| Leave | Tue, Jul 10 | Mexicana 363 |
|---|---|---|
| ⋏ | Depart:  11:50am<br>Arrive:  1:55pm | Mexico City, Mexico (MEX)<br>Cancun, Mexico (CUN) |
| | **1 stop** | First Class │ 2hr 5min │ Airbus A320 │ View seats |
| | **Change planes. Time between flights: 1hr 10min** | |
| | | Mexicana 3024 |
| ⋏ | Depart:  3:05pm<br>Arrive:  7:55pm | operated by American Airlines — AA 1674<br>Cancun, Mexico (CUN)<br>New York, NY (JFK) |
| | | Economy │ 3hr 50min │ Boeing 757 │ View seats |

Select   **$659** + $89 taxes & fees = **$748** per person   *TLC* Part of OrbitzTLC

Act Fast! Only [1] tickets left at this price!  Details

Leave   **Tue, Jul 10**          **Delta Air Lines 250**
         Depart:   **7:34am**    Mexico City, Mexico (MEX)
         Arrive:   **12:00pm**   Atlanta, GA (ATL)
         **1 stop**              Economy  |  3hr 26min  |  Boeing 737  |  View seats

         **Change planes. Time between flights: 1hr 29min**

                                 **Delta Air Lines 994**
         Depart:   **1:29pm**    Atlanta, GA (ATL)
         Arrive:   **3:50pm**    Newark, NJ (EWR)

                                 Economy  |  2hr 21min  |  Boeing Douglas MD-88  |  View seats
                                 Total duration: 7hr 16min

---

Select   **$358** + $73 taxes & fees = **$431** per person   *TLC* Part of OrbitzTLC

Act Fast! Only [2] tickets left at this price!  Details

Leave   **Tue, Jul 10**          **Continental Airlines 1425**
         Depart:   **3:20pm**    Mexico City, Mexico (MEX)
         Arrive:   **5:45pm**    Houston, TX (IAH)
         **1 stop**              Economy  |  2hr 25min  |  Boeing 737  |  View seats

         **Change planes. Time between flights: 1hr 10min**

                                 **Continental Airlines 732**
         Depart:   **6:55pm**    Houston, TX (IAH)
         Arrive:   **11:38pm**   New York, NY (LGA)

                                 Economy  |  3hr 43min  |  Boeing 737  |  View seats
                                 Total duration: 7hr 18min

---

Select   **$480** + $81 taxes & fees = **$561** per person   *TLC* Part of OrbitzTLC

Act Fast! Only [4] tickets left at this price!  Details

Leave   **Tue, Jul 10**          **United Airlines 2411**
                                 operated by US Airways — US 0828
         Depart:   **1:15pm**    Mexico City, Mexico (MEX)
         Arrive:   **5:56pm**    Charlotte, NC (CLT)
         **1 stop**              Economy  |  3hr 41min  |  Airbus A319  |  View seats

         **Change planes. Time between flights: 1hr 53min**

                                 **United Airlines 2408**
                                 operated by US Airways — US 1958
         Depart:   **7:49pm**    Charlotte, NC (CLT)
         Arrive:   **9:37pm**    Newark, NJ (EWR)

                                 Economy  |  1hr 48min  |  Boeing 737  |  View seats
                                 Total duration: 7hr 22min



Select    **$921** + $97 taxes & fees = **$1,018** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** [1] **tickets left at this price!** Details

Leave    **Tue, Jul 10**          **US Airways 828**
         Depart:    **1:15pm**    Mexico City, Mexico (MEX)
         Arrive:    **5:56pm**    Charlotte, NC (CLT)
**1 stop**          Economy ¦ 3hr 41min ¦ Airbus A319 ¦ View seats

**Change planes. Time between flights: 1hr 53min**

                  **US Airways 1958**
         Depart:    **7:49pm**    Charlotte, NC (CLT)
         Arrive:    **9:37pm**    Newark, NJ (EWR)
                  Economy ¦ 1hr 48min ¦ Boeing 737 ¦ View seats
                  Total duration: 7hr 22min

Select    **$587** + $86 taxes & fees = **$673** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** [1] **tickets left at this price!** Details

Leave    **Tue, Jul 10**          **Delta Air Lines 250**
         Depart:    **7:34am**    Mexico City, Mexico (MEX)
         Arrive:    **12:00pm**   Atlanta, GA (ATL)
**1 stop**          Economy ¦ 3hr 26min ¦ Boeing 737 ¦ View seats

**Change planes. Time between flights: 1hr 45min**

                  **Delta Air Lines 516**
         Depart:    **1:45pm**    Atlanta, GA (ATL)
         Arrive:    **3:59pm**    New York, NY (LGA)
                  Economy ¦ 2hr 14min ¦ Boeing Douglas MD-88 ¦ View
                  seats
                  Total duration: 7hr 25min



Select    **$378** + $79 taxes & fees = **$457** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** [1] **tickets left at this price!** Details

Leave    **Tue, Jul 10**          **American Airlines 1596**
         Depart:    **8:57am**    Mexico City, Mexico (MEX)
         Arrive:    **12:57pm**   Chicago, IL (ORD)
**1 stop**          Economy ¦ 4hr 0min ¦ Boeing 757 ¦ View seats

**Change planes. Time between flights: 1hr 13min**

                  **American Airlines 366**
         Depart:    **2:10pm**    Chicago, IL (ORD)
         Arrive:    **5:25pm**    New York, NY (LGA)
                  Economy ¦ 2hr 15min ¦ Boeing Douglas MD-80 ¦ View
                  seats
                  Total duration: 7hr 28min

Select    **$485** + $78 taxes & fees = **$563** per person          *TLC* Part of OrbitzTLC

**Act Fast! Only** 3 **tickets left at this price!**  Details

| Leave | Tue, Jul 10 | **Continental Airlines 725** |
|-------|-------------|------------------------------|
|       | Depart: **10:55am** | Mexico City, Mexico (MEX) |
|       | Arrive: **1:19pm** | Houston, TX (IAH) |
|       | **1 stop** | Business ┆ 2hr 24min ┆ Boeing 737 |

**Change planes. Time between flights: 1hr 1min**

|  | Depart: **2:20pm** | **Continental Airlines 62** |
|--|---------------------|------------------------------|
|  | Arrive: **7:25pm** | Houston, TX (IAH) |
|  |  | Newark, NJ (EWR) |
|  |  | Economy ┆ 4hr 5min ┆ Boeing 757 ┆ View seats |
|  |  | Total duration: 7hr 30min |

---

**Select**   **$1,229** + $110 taxes & fees = **$1,339** per person    Part of OrbitzTLC

**Act Fast! Only** 1 **tickets left at this price!**  Details

| Leave | Tue, Jul 10 | **American Airlines 1066** |
|-------|-------------|----------------------------|
|       | Depart: **6:40am** | Mexico City, Mexico (MEX) |
|       | Arrive: **9:15am** | Dallas/Fort Worth, TX (DFW) |
|       | **1 stop** | Business ┆ 2hr 35min ┆ Boeing Douglas MD-80 ┆ View seats |

**Change planes. Time between flights: 1hr 25min**

|  | Depart: **10:40am** | **American Airlines 492** |
|--|----------------------|---------------------------|
|  | Arrive: **3:10pm** | Dallas/Fort Worth, TX (DFW) |
|  |  | New York, NY (JFK) |
|  |  | Economy ┆ 3hr 30min ┆ Boeing 757 ┆ View seats |
|  |  | Total duration: 7hr 30min |

---

**Select**   **$339** + $77 taxes & fees = **$416** per person    Part of OrbitzTLC

**Act Fast! Only** 1 **tickets left at this price!**  Details

| Leave | Tue, Jul 10 | **Delta Air Lines 252** |
|-------|-------------|-------------------------|
|       | Depart: **3:09pm** | Mexico City, Mexico (MEX) |
|       | Arrive: **7:40pm** | Atlanta, GA (ATL) |
|       | **1 stop** | Economy ┆ 3hr 31min ┆ Boeing 757 ┆ View seats |

**Change planes. Time between flights: 1hr 50min**

|  | Depart: **9:30pm** | **Delta Air Lines 728** |
|--|---------------------|-------------------------|
|  | Arrive: **11:40pm** | Atlanta, GA (ATL) |
|  |  | Newark, NJ (EWR) |
|  |  | Economy ┆ 2hr 10min ┆ Boeing Douglas MD-88 ┆ View seats |
|  |  | Total duration: 7hr 31min |

---

**Select**   **$433** + $81 taxes & fees = **$514** per person    Part of OrbitzTLC

| Leave | Tue, Jul 10 | **Aeromexico 5094** |
|-------|-------------|---------------------|
|       |             | **operated by Delta Air Lines -- DL 0252** |
|       | Depart: **3:09pm** | Mexico City, Mexico (MEX) |

Arrive: **7:40pm**    Atlanta, GA (ATL)

**1 stop**    Economy  |  3hr 31min  |  Boeing 757  |  View seats

**Change Airline. Time between flights: 1hr 50min**

Depart:  **9:30pm**    **Delta Air Lines 728**
Arrive:  **11:40pm**    Atlanta, GA (ATL)
Newark, NJ (EWR)

Economy  |  2hr 10min  |  Boeing Douglas MD-88  |  View seats
Total duration: 7hr 31min

---

Select    **$358** + $73 taxes & fees = **$431**  per person    **TLC** Part of OrbitzTLC

**Act Fast! Only** 1 **tickets left at this price!**  Details

Leave    **Tue, Jul 10**    **Continental Airlines 2071**
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS
Depart:  **7:50am**    Mexico City, Mexico (MEX)
Arrive:  **10:12am**    Houston, TX (IAH)

**1 stop**    Economy  |  2hr 22min  |  Embraer RJ135-145

**Change planes. Time between flights: 1hr 33min**

Depart:  **11:45am**    **Continental Airlines 1832**
Arrive:  **4:25pm**    Houston, TX (IAH)
New York, NY (LGA)

Economy  |  3hr 40min  |  Boeing 737
Total duration: 7hr 35min

---

Select    **$481** + $82 taxes & fees = **$563**  per person    **TLC** Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Northwest Airlines 854**
Depart:  **2:10pm**    Mexico City, Mexico (MEX)
Arrive:  **7:39pm**    Detroit, MI (DTW)

**1 stop**    Economy  |  4hr 29min  |  Airbus A319  |  View seats

**Change planes. Time between flights: 1hr 26min**

Depart:  **9:05pm**    **Northwest Airlines 472**
Arrive:  **10:46pm**    Detroit, MI (DTW)
Newark, NJ (EWR)

Economy  |  1hr 41min  |  Boeing Douglas DC-9  |  View seats
Total duration: 7hr 36min

---

Select    **$898** + $98 taxes & fees = **$996**  per person    **TLC** Part of OrbitzTLC

Leave    **Tue, Jul 10**    **US Airways 6526**
operated by United Airlines -- UA 0822
Depart:  **9:55am**    Mexico City, Mexico (MEX)
Arrive:  **3:17pm**    Washington, DC (IAD)

**1 stop**    Business  |  4hr 22min  |  Airbus A320  |  View seats

**Change planes. Time between flights: 1hr 38min**

**US Airways 7571**
operated by UNITED EXPRESS/TRANS STATES — UA 7898

| | | |
|---|---|---|
| Depart: | 4:55pm | Washington, DC (IAD) |
| Arrive: | 6:31pm | Newark, NJ (EWR) |

Economy  |  1hr 36min  |  Embraer RJ145  |  View seats
Total duration: 7hr 36min

---

Select    **$485** + $83 taxes & fees = **$568** per person    **TLC** Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Continental Airlines 6765**
operated by Northwest Airlines — NW 0854

| | | |
|---|---|---|
| Depart: | 2:10pm | Mexico City, Mexico (MEX) |
| Arrive: | 7:39pm | Detroit, MI (DTW) |

**1 stop**    Business  |  4hr 29min  |  Airbus A319  |  View seats

Change planes. Time between flights: **1hr 21min**

**Continental Airlines 2665**
operated by EXPRESSJET AIRLINES INC DBA CO EXPRESS

| | | |
|---|---|---|
| Depart: | 9:00pm | Detroit, MI (DTW) |
| Arrive: | 10:47pm | Newark, NJ (EWR) |

Economy  |  1hr 47min  |  Embraer RJ135-145  |  View seats
Total duration: 7hr 37min

---

Select    **$1,093** + $105 taxes & fees = **$1,198** per person    **TLC** Part of OrbitzTLC

Leave    **Tue, Jul 10**    **Northwest Airlines 854**

| | | |
|---|---|---|
| nwa | Depart: | 2:10pm | Mexico City, Mexico (MEX) |
| | Arrive: | 7:39pm | Detroit, MI (DTW) |

**1 stop**    First Class  |  4hr 29min  |  Airbus A319  |  View seats

Change planes. Time between flights: **1hr 21min**

**Northwest Airlines 7335**
operated by EXPRESSJET AIRLINES/CO EXPRESS — CO 2665

| | | |
|---|---|---|
| nwa | Depart: | 9:00pm | Detroit, MI (DTW) |
| | Arrive: | 10:47pm | Newark, NJ (EWR) |

Economy  |  1hr 47min  |  Embraer RJ135-145  |  View seats
Total duration: 7hr 37min

---

Select    **$267** + $70 taxes & fees = **$337** per person    **TLC** Part of OrbitzTLC

**Act Fast! Only 1 tickets left at this price!**  Details

Leave    **Tue, Jul 10**    **Continental Airlines 1725**

| | | |
|---|---|---|
| Depart: | 12:04pm | Mexico City, Mexico (MEX) |
| Arrive: | 2:27pm | Houston, TX (IAH) |

**1 stop**    Economy  |  2hr 23min  |  Boeing 737

Change planes. Time between flights: **1hr 13min**

**Continental Airlines 821**

| | | |
|---|---|---|
| Depart: | 3:40pm | Houston, TX (IAH) |
| Arrive: | 8:42pm | New York, NY (JFK) |



Economy  |  4hr 2min  |  Boeing 737  |  View seats
Total duration: 7hr 38min

---

Select    **$451** + $81 taxes & fees = **$532** per person    **TLC** Part of OrbitzTLC

Act Fast! Only [1] tickets left at this price!  Details

Leave    **Tue, Jul 10**              **American Airlines 1596**
         Depart:   8:57am          Mexico City, Mexico (MEX)
         Arrive:  12:57pm          Chicago, IL (ORD)

**1 stop**    Economy  |  4hr 0min  |  Boeing 757  |  View seats

**Change planes. Time between flights: 1hr 18min**

                                    **American Airlines 4138**
                                    **operated by American Eagle**
         Depart:   2:15pm          Chicago, IL (ORD)
         Arrive:   5:35pm          New York, NY (JFK)

         Economy  |  2hr 20min  |  Embraer RJ145  |  View seats
         Total duration: 7hr 38min

---

Select    **$901** + $97 taxes & fees = **$998** per person    **TLC** Part of OrbitzTLC

Act Fast! Only [1] tickets left at this price!  Details

Leave    **Tue, Jul 10**              **US Airways 828**
         Depart:   1:15pm          Mexico City, Mexico (MEX)
         Arrive:   5:56pm          Charlotte, NC (CLT)

**1 stop**    Economy  |  3hr 41min  |  Airbus A319  |  View seats

**Change planes. Time between flights: 2hr 4min**

                                    **US Airways 1624**
         Depart:   8:00pm          Charlotte, NC (CLT)
         Arrive:   9:53pm          New York, NY (LGA)

         Economy  |  1hr 53min  |  Airbus A319  |  View seats
         Total duration: 7hr 38min

---

Select    **$926** + $98 taxes & fees = **$1,024** per person     Part of OrbitzTLC

Act Fast! Only [4] tickets left at this price!  Details

Leave    **Tue, Jul 10**              **United Airlines 2411**
                                    **operated by US Airways - US 0828**
         Depart:   1:15pm          Mexico City, Mexico (MEX)
         Arrive:   5:56pm          Charlotte, NC (CLT)

**1 stop**    Economy  |  3hr 41min  |  Airbus A319  |  View seats

**Change planes. Time between flights: 2hr 4min**

                                    **United Airlines 2097**
                                    **operated by US Airways - US 1624**
         Depart:   8:00pm          Charlotte, NC (CLT)